B1 (Official Form 1)(12/11)

| United States Bankruptcy Court<br>District of New Mexico | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Lohmeier, Erik L | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>Lohmeier, Elizabeth Wahlert |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>FDBA Twenty-Nine Lime, Inc.; FDBA Rick Johnson & Co.;<br>AKA Erik Lohmeier | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>AKA Elizabeth Lohmeier; AKA Elizabeth A Lohmeier |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>xxx-xx-2046 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>xxx-xx-2935 |

| Street Address of Debtor (No. and Street, City, and State):<br>9239 Apache Pine Way, NE<br>Albuquerque, NM       ZIP Code   87122 | Street Address of Joint Debtor (No. and Street, City, and State):<br>9239 Apache Pine Way, NE<br>Albuquerque, NM       ZIP Code   87122 |
|---|---|
| County of Residence or of the Principal Place of Business:<br>Bernalillo | County of Residence or of the Principal Place of Business:<br>Bernalillo |
| Mailing Address of Debtor (if different from street address):<br>      ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>      ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization) (Check one box)<br>■ Individual (includes Joint Debtors)<br>  *See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | Nature of Business<br>(Check one box)<br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>  in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box)<br>■ Chapter 7<br>☐ Chapter 9     ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 11          of a Foreign Main Proceeding<br>☐ Chapter 12     ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13          of a Foreign Nonmain Proceeding |
|---|---|---|
| Chapter 15 Debtors<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | Tax-Exempt Entity<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br>☐ Debts are primarily consumer debts,   ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as      business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |

| Filing Fee (Check one box)<br>■ Full Filing Fee attached<br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br><br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

**Chapter 11 Debtors** (heading above right box)

| Statistical/Administrative Information    *** P. Diane Webb, Esq. #3098 ***<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
| :--- | :--- |
| *(This page must be completed and filed in every case)* | Lohmeier, Erik L |
| | Lohmeier, Elizabeth Wahlert |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  - None - | Case Number: | Date Filed: |
| :--- | :--- | :--- |
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
| :--- | :--- | :--- |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
| :--- | :--- |
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X_____<br>  Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

■ Yes, and Exhibit C is attached and made a part of this petition.

☐ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

■ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Lohmeier, Erik L<br>Lohmeier, Elizabeth Wahlert |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** /s/ Erik L Lohmeier
Signature of Debtor  Erik L Lohmeier

**X** /s/ Elizabeth Wahlert Lohmeier
Signature of Joint Debtor Elizabeth Wahlert Lohmeier

Telephone Number (If not represented by attorney)

July 31, 2012
Date

### Signature of Attorney*

**X** /s/ P. Diane Webb, Esq.
Signature of Attorney for Debtor(s)

 P. Diane Webb, Esq. #3098
Printed Name of Attorney for Debtor(s)

 Diane Webb Attorney At Law, P.C
Firm Name
 2440 Louisiana Blvd. NE, Suite 220
 PO Box 30456
 Albuquerque, NM 87190-0456

Address

 (505) 243-0600  Fax: (505) 242-7140
Telephone Number

 July 31, 2012
Date
*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X**
Signature of Authorized Individual

Printed Name of Authorized Individual

Title of Authorized Individual

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X**
Signature of Foreign Representative

Printed Name of Foreign Representative

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankrutcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

Address

**X**

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## District of New Mexico

In re    Erik L Lohmeier      Case No. _____
        Elizabeth Wahlert Lohmeier

                                 Debtor(s)      Chapter    7 _____

## Exhibit "C" to Voluntary Petition

      1. Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

      2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

# United States Bankruptcy Court
## District of New Mexico

In re  Erik L Lohmeier
Elizabeth Wahlert Lohmeier
_____
Debtor(s)

Case No. _____
Chapter  7 _____

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

■ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:  /s/ Erik L Lohmeier
_____
                      Erik L Lohmeier

Date:  July 31, 2012
_____

# United States Bankruptcy Court
## District of New Mexico

In re    Erik L Lohmeier
       Elizabeth Wahlert Lohmeier                      Case No. _____

                                           Debtor(s)        Chapter    7

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

■ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 14 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the seven days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Summarize exigent circumstances here.]* ____

**If your certification is satisfactory to the court, you must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy petition and promptly file a certificate from the agency that provided the counseling, together with a copy of any debt management plan developed through the agency. Failure to fulfill these requirements may result in dismissal of your case. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. Your case may also be dismissed if the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*

      ☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

      ☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

      ☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

        Signature of Debtor:    /s/ Elizabeth Wahlert Lohmeier

                             Elizabeth Wahlert Lohmeier

        Date:    July 31, 2012

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

# United States Bankruptcy Court
### District of New Mexico

In re    Erik L Lohmeier,
        Elizabeth Wahlert Lohmeier

Case No. _____

Debtors

Chapter_____7_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 317,000.00 | | |
| B - Personal Property | Yes | 4 | 61,377.47 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 318,619.70 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 55 | | 2,036,734.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 2,526.06 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 6,073.00 |
| Total Number of Sheets of ALL Schedules | | 70 | | | |
| Total Assets | | | 378,377.47 | | |
| Total Liabilities | | | | 2,355,354.47 | |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

.

# United States Bankruptcy Court
## District of New Mexico

In re     Erik L Lohmeier,        Case No. _____
           Elizabeth Wahlert Lohmeier
_____,
                            Debtors        Chapter _____ 7 _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

  ■   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re   Erik L Lohmeier,                                          Case No. _____
        Elizabeth Wahlert Lohmeier,
_____,
                                Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Location: 9239 Apache Pine Way, NE, Albuquerque NM 87122 | Residence | C | 317,000.00 | 287,352.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 317,000.00 | (Total of this page) |
| Total > | 317,000.00 |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

| In re | Erik L Lohmeier, | | Case No. | |
|---|---|---|---|---|
| | Elizabeth Wahlert Lohmeier | | | |

Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | USAA Checking 6729 | C | 300.00 |
| | | | Wells Fargo Checking 8470 | C | 0.00 |
| | | | Kirtland Federal Credit Union | C | 8,000.00 |
| | | | Bank of America | C | 53.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | Household goods and furnishings | C | 2,530.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | | Clothing, woman | C | 387.00 |
| | | | Clothing, man | C | 238.00 |
| 7. | Furs and jewelry. | | Jewelry | C | 1,250.00 |
| 8. | Firearms and sports, photographic, and other hobby equipment. | | Cameras | C | 150.00 |
| | | | Firearms | C | 100.00 |
| | | | Golf clubs | C | 100.00 |
| | | | Bicycles | C | 80.00 |

| | | |
|---|---|---|
| | Sub-Total > | 13,188.00 |
| | (Total of this page) | |

__3__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    Erik L Lohmeier,                                    Case No. _____

        Elizabeth Wahlert Lohmeier

                                        ,
                                       Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Northwestern Mutual Life Insurance Policy | C | 8,603.27 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Fidelity Retirement 401k | C | 36,066.11 |
| | | Waddell & Reed Non-Title 1 TSA (403b) | C | 3,320.09 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Twenty-Nine Lime, Inc. | C | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | 2011 Income Tax Refund | C | 200.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    48,189.47
(Total of this page)

Sheet  1  of  3  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Erik L Lohmeier,                                              Case No. _____
         Elizabeth Wahlert Lohmeier,
                                                    _____,
                                                    Debtors
# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2010 Infiniti G37 (leased) | C | 0.00 |
| | | 2011 Infiniti G37x (leased) | C | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >          0.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re    Erik L Lohmeier,                                           Case No. _____

            Elizabeth Wahlert Lohmeier

_____,
                                Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Pledge of future stock ownership in Social Fifth Media, Corp. | C | 0.00 |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 61,377.47 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6C (Official Form 6C) (4/10)

In re    Erik L Lohmeier,      Case No. _____
     Elizabeth Wahlert Lohmeier,
                         Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:    ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)    $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
■ 11 U.S.C. §522(b)(2)    *with respect to cases commenced on or after the date of adjustment.)*
☐ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| Location: 9239 Apache Pine Way, NE, Albuquerque NM 87122 | 11 U.S.C. § 522(d)(1) | 29,648.00 | 317,000.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| USAA Checking 6729 | 11 U.S.C. § 522(d)(5) | 300.00 | 300.00 |
| Wells Fargo Checking 8470 | 11 U.S.C. § 522(d)(5) | 1.00 | 0.00 |
| Kirtland Federal Credit Union | 11 U.S.C. § 522(d)(5) | 8,000.00 | 8,000.00 |
| Bank of America | 11 U.S.C. § 522(d)(5) | 53.00 | 53.00 |
| **Household Goods and Furnishings** | | | |
| Household goods and furnishings | 11 U.S.C. § 522(d)(3) | 2,530.00 | 2,530.00 |
| **Wearing Apparel** | | | |
| Clothing, woman | 11 U.S.C. § 522(d)(3) | 387.00 | 387.00 |
| Clothing, man | 11 U.S.C. § 522(d)(3) | 238.00 | 238.00 |
| **Furs and Jewelry** | | | |
| Jewelry | 11 U.S.C. § 522(d)(4) | 1,250.00 | 1,250.00 |
| **Firearms and Sports, Photographic and Other Hobby Equipment** | | | |
| Cameras | 11 U.S.C. § 522(d)(5) | 150.00 | 150.00 |
| Firearms | 11 U.S.C. § 522(d)(5) | 100.00 | 100.00 |
| Golf clubs | 11 U.S.C. § 522(d)(5) | 100.00 | 100.00 |
| Bicycles | 11 U.S.C. § 522(d)(5) | 80.00 | 80.00 |
| **Interests in Insurance Policies** | | | |
| Northwestern Mutual Life Insurance Policy | 11 U.S.C. § 522(d)(8) | 8,603.27 | 8,603.27 |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| Fidelity Retirement 401k | 11 U.S.C. § 522(d)(10)(E) | 36,066.11 | 36,066.11 |
| Waddell & Reed Non-Title 1 TSA (403b) | 11 U.S.C. § 522(d)(10)(E) | 3,320.09 | 3,320.09 |
| **Other Liquidated Debts Owing Debtor Including Tax Refund** | | | |
| 2011 Income Tax Refund | 11 U.S.C. § 522(d)(5) | 200.00 | 200.00 |
| | Total: | 91,026.47 | 378,377.47 |

__0__ continuation sheets attached to Schedule of Property Claimed as Exempt
Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re    Erik L Lohmeier,                                  Case No. _____

           Elizabeth Wahlert Lohmeier

                                            **Debtors**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 1169212<br><br>Bank Of Albuquerque Na<br>7060 S. Yale, Suite 200<br>Tulsa, OK 74136 | | C | Opened 2/01/04 Last Active 5/24/12<br><br>First Mortgage<br><br>Location: 9239 Apache Pine Way, NE, Albuquerque NM 87122 | | | | | |
| | | | Value $             317,000.00 | | | | 167,043.00 | 0.00 |
| Account No. 875008771<br><br>Bank Of America, N.a.<br>450 American St<br>Simi Valley, CA 93065 | | C | Opened 11/01/07 Last Active 5/24/12<br><br>Second Mortgage<br><br>Location: 9239 Apache Pine Way, NE, Albuquerque NM 87122 | | | | | |
| | | | Value $             317,000.00 | | | | 120,309.00 | 0.00 |
| Account No.<br><br>Bank of America<br>PO Box 5170<br>Simi Valley, CA 93062-5170 | | | Representing:<br>Bank Of America, N.a. | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No.<br><br>Bank of America N.A.<br>PO Box 650070<br>Dallas, TX 75265-0070 | | | Representing:<br>Bank Of America, N.a. | | | | Notice Only | |
| | | | Value $ | | | | | |

   3    continuation sheets attached                            Subtotal              287,352.00           0.00

(Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                         Best Case Bankruptcy

In re    Erik L Lohmeier,                                         Case No. _____

        Elizabeth Wahlert Lohmeier

_____,

                                 Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. 4705000246700728 | | | | | Opened 5/01/11 Last Active 5/30/12 | | | | | |
| Homeprjvisa Po Box 94498 Las Vegas, NV 89193 | C | | | | Lien on Air Conditioner/ Air Conditioner Parts<br><br>Air Conditioner Repair | | | | | |
| | | | | | Value $           0.00 | | | | 5,809.00 | 5,809.00 |
| Account No. | | | | | | | | | | |
| Wells Fargo Financial National Bank PO Box 660431 Dallas, TX 75266-0431 | | | | | Representing: Homeprjvisa | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| Wells Fargo Financial National Bank 800 Walnut St Documentation Dept. MAC F4030-04C Des Moines, IA 50309 | | | | | Representing: Homeprjvisa | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| Wells Fargo Financial National Bank PO Box 10475 Des Moines, IA 50306 | | | | | Representing: Homeprjvisa | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| Wells Fargo Financial National Bank PO Box 14595 Des Moines, IA 50306 | | | | | Representing: Homeprjvisa | | | | Notice Only | |
| | | | | | Value $ | | | | | |

Sheet _1_ of _3_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      5,809.00     5,809.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com           Best Case Bankruptcy

In re    Erik L Lohmeier,                              Case No. _____

         Elizabeth Wahlert Lohmeier

_____ ,

                         Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H / W / J / C | | | | | | |
| Account No. 29009490823 | | | Opened 7/01/10 Last Active 6/10/12 | | | | | |
| Nissn Inf Lt Attn: Bankruptcy 8900 Freeport Parkway Irving, TX 75063 | | C | Lease on Vehicle<br><br>2010 Infiniti G37 (leased) | | | | | |
| | | | Value $        0.00 | | | | 6,991.00 | 6,991.00 |
| Account No. | | | | | | | | |
| Garcia Infiniti 1234 Renaissance Albuquerque, NM 87107 | | | Representing: Nissn Inf Lt | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| IFS Bankrutpcy Department PO Box 660366 Dallas, TX 75266-0366 | | | Representing: Nissn Inf Lt | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| Infiniti Financial Services PO Box 660360 Dallas, TX 75266-0360 | | | Representing: Nissn Inf Lt | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. 29009555762 | | | Lease on Vehicle<br><br>2011 Infiniti G37x (leased) | | | | | |
| Nissn Inf Lt Attn: Bankruptcy 8900 Freeport Parkway Irving, TX 75063 | X | C | | | | | | |
| | | | Value $        0.00 | | | | 18,467.70 | 18,467.70 |

Sheet 2 of 3 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)
       25,458.70        25,458.70

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

**B6D (Official Form 6D) (12/07) - Cont.**

In re     Erik L Lohmeier,                                    Case No. _____
          Elizabeth Wahlert Lohmeier
_____,
                                    Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Garcia Infiniti<br>1234 Renaissance<br>Albuquerque, NM 87107 | | | Representing:<br>Nissn Inf Lt<br><br>Value $ | | | | Notice Only | |
| Account No.<br><br>IFS Bankruptcy Department<br>PO Box 660366<br>Dallas, TX 75266-0366 | | | Representing:<br>Nissn Inf Lt<br><br>Value $ | | | | Notice Only | |
| Account No.<br><br>Infiniti Financial Services<br>PO Box 660360<br>Dallas, TX 75266-0360 | | | Representing:<br>Nissn Inf Lt<br><br>Value $ | | | | Notice Only | |
| Account No.<br><br><br> | | | <br>Value $ | | | | | |
| Account No.<br><br><br> | | | <br>Value $ | | | | | |

Sheet _3_ of _3_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page): 0.00 | 0.00

Total (Report on Summary of Schedules): 318,619.70 | 31,267.70

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

.

In re Erik L Lohmeier,
Elizabeth Wahlert Lohmeier

Case No. _____

_____,
Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

0     continuation sheets attached

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                                                    Best Case Bankruptcy

In re     Erik L Lohmeier,                                Case No. _____

             Elizabeth Wahlert Lohmeier

                                 Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ad Mob Google, Inc.<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043 | C | | 09/30/2010 and 11/18/2010<br>Business debt owed | | | | 5,001.51 |
| Account No.<br><br>Ad Mob Google Inc.<br>60 East 3rd Ave, Suite 225<br>San Mateo, CA 94401 | | | Representing:<br>Ad Mob Google, Inc. | | | | Notice Only |
| Account No.<br><br>Advantage Software Company<br>119 Backstretch Lane<br>Mooresville, NC 28117-8071 | C | | 2011/2012<br>Business debt owed | | | | 9,904.14 |
| Account No.<br><br>Albuquerque Hispano Chamber of Commerce<br>1309 4th Street<br>Albuquerque, NM 87102-4314 | C | | 06/02/2011<br>Business debt owed | | | | 280.00 |
| | | | Subtotal<br>(Total of this page) | | | | 15,185.65 |

\_\_54\_\_ continuation sheets attached

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                  S/N:27917-120712    Best Case Bankruptcy

In re    Erik L Lohmeier,                                    Case No. _____
             Elizabeth Wahlert Lohmeier

_____,
                                        Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> Albuquerque Publishing Company <br> PO Box 95777 <br> Albuquerque, NM 87199-5777 | C | | | 12/31/2011 and 04/30/2012 <br> Business debt owed | | | | 5,501.99 |
| Account No. 9995R-003619715 <br><br> Albuquerque The Magazine <br> c/o Bonnie Burchell <br> 1550 Mercantile Ave. Top Floor <br> Albuquerque, NM 87107 | C | | | 12/1/2011 <br> Business Debt Owed | | | | 2,400.00 |
| Account No. <br><br> Transworld Systems, Inc. <br> Collection Agency <br> PO Box 17221 <br> Wilmington, DE 19850 | | | | Representing: <br> Albuquerque The Magazine | | | | Notice Only |
| Account No. <br><br> Allied Insurance <br> PO Box 514540 <br> Los Angeles, CA 90051-4540 | C | | | 02/20/2012 <br> Business debt owed | | | | 843.88 |
| Account No. 3499905755656943 <br><br> American Express <br> American Express Special Research <br> Po Box 981540 <br> El Paso, TX 79998 | H | | | Opened 5/01/00 Last Active 6/10/12 <br> CreditCard | | | | 37,873.00 |

Sheet no. __1__ of __54__ sheets attached to Schedule of                 Subtotal
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)      46,618.87

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                   Best Case Bankruptcy

In re    Erik L Lohmeier,                                          Case No. _____
         Elizabeth Wahlert Lohmeier

_____ ,
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| American Express PO Box 650448 Dallas, TX 75265-0448 | | | Representing: American Express | | | | Notice Only |
| Account No. | | | | | | | |
| American Express PO Box 981535 El Paso, TX 79998-1535 | | | Representing: American Express | | | | Notice Only |
| Account No. 3499910006966253 | | H | Opened 5/01/00 Last Active 6/08/12 CreditCard | | | | |
| American Express American Express Special Research Po Box 981540 El Paso, TX 79998 | | | | | | | 11,839.00 |
| Account No. | | | | | | | |
| American Express PO Box 650448 Dallas, TX 75265-0448 | | | Representing: American Express | | | | Notice Only |
| Account No. | | | | | | | |
| American Express PO Box 981535 El Paso, TX 79998-1535 | | | Representing: American Express | | | | Notice Only |

Sheet no. _2__ of _54__ sheets attached to Schedule of                              Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)                  11,839.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

In re  Erik L Lohmeier,
       Elizabeth Wahlert Lohmeier

Case No. _____

_____,
                                          Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 3499909655417353  American Express American Express Special Research Po Box 981540 El Paso, TX 79998 | | W | Opened 5/01/00 Last Active 6/08/12 CreditCard | | | | 11,839.00 |
| Account No.  American Express PO Box 650448 Dallas, TX 75265-0448 | | | Representing: American Express | | | | Notice Only |
| Account No.  American Express PO Box 981535 El Paso, TX 79998-1535 | | | Representing: American Express | | | | Notice Only |
| Account No. 3499906931025113  American Express American Express Special Research Po Box 981540 El Paso, TX 79998 | | H | Opened 4/01/00 Last Active 6/08/12 CreditCard | | | | 3,413.00 |
| Account No.  American Express PO Box 650448 Dallas, TX 75265-0448 | | | Representing: American Express | | | | Notice Only |

Husband, Wife, Joint, or Community

Sheet no. _3_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,252.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re     Erik L Lohmeier,                                    Case No. _____
          Elizabeth Wahlert Lohmeier,
_____,
                        Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>American Express<br>PO Box 981535<br>El Paso, TX 79998-1535 | | | | Representing:<br>American Express | | | | Notice Only |
| Account No. 3499906751926703<br><br>American Express<br>American Express Special Research<br>Po Box 981540<br>El Paso, TX 79998 | | W | | Opened 4/01/00 Last Active 6/08/12<br>CreditCard | | | | 3,413.00 |
| Account No. Various<br><br>American Express<br>PO Box 360001<br>Fort Lauderdale, FL 33336-0001 | | C | | 2011<br>Business Debt Owed | | | | 131,371.47 |
| Account No.<br><br>American Express<br>PO Box 981540<br>El Paso, TX 79998 | | | | Representing:<br>American Express | | | | Notice Only |
| Account No.<br><br>Jaffe & Asher<br>1107 Goffle Road<br>Hawthorne, NJ 07507-0508 | | | | Representing:<br>American Express | | | | Notice Only |

Sheet no. __4__ of __54__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)        134,784.47

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    Erik L Lohmeier,                              Case No. _____

        Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Jaffe & Asher LLP 600 Third Avenue New York, NY 10016-1901 | | | | Representing: American Express | | | | Notice Only |
| **Account No.** | | | | 11/1/2011 Business debt owed | | | | |
| Artco Specialty Co. Inc. 3002 Fiechtner Dr. Suite A Fargo, ND 58103 | C | | | | | | | 543.22 |
| **Account No.** | | | | 11/30/2011 Business debt owed | | | | |
| ATNFM Citadel Broadcasting 500 Fourth St. NW #500 Albuquerque, NM 87102 | C | | | | | | | 2,094.40 |
| **Account No.** | | | | | | | | |
| ATN-FM Cumulus Broadcasting, LLC PO Box 645057 Cincinnati, OH 45264-5057 | | | | Representing: ATNFM | | | | Notice Only |
| **Account No.** | | | | 10/1/2011 Business debt owed | | | | |
| Better Business Bureau of New Mexico 2625 Pennsylvania NE Suite 2050 Albuquerque, NM 87110 | C | | | | | | | 290.00 |

Sheet no. __5__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal (Total of this page)        2,927.62

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com               Best Case Bankruptcy

In re     Erik L Lohmeier,                                Case No. _____
           Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. ACP7244942593<br><br>Brown & Brown of New Mexico, Inc.<br>5200 Eubank NE, Suite C-3<br>Albuquerque, NM 87111 | C | | | 02/19/2012<br>Business debt, cancelled insurance policy | | | | 8,616.52 |
| Account No.<br><br>Brown & Brown of New Mexico, Inc.<br>PO Box 20550<br>Albuquerque, NM 87154 | | | | Representing:<br>Brown & Brown of New Mexico, Inc. | | | | Notice Only |
| Account No. 10074598<br><br>C Bk Svg Fsb<br>2130 Eubank Blvd<br>Albuquerque, NM 87112 | C | | | Opened 2/27/04 Last Active 3/05/10<br>ConventionalRealEstateMortgage | | | X | 0.00 |
| Account No. 001-0161278-006<br><br>Canon Financial Services, Inc.<br>14904 Collection Center Drive<br>Chicago, IL 60693-0149 | C | | | 2012<br>Business debt, lease agreement | | | | 63,894.99 |
| Account No.<br><br>Fleisher, Fleisher & Suglia<br>Plaza 1000 at Main Street, Suite 208<br>Voorhees, NJ 08043 | | | | Representing:<br>Canon Financial Services, Inc. | | | | Notice Only |

Sheet no. \_6\_\_\_ of \_54\_\_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       72,511.51

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                               Best Case Bankruptcy

In re    Erik L Lohmeier,                                   Case No. _____

        Elizabeth Wahlert Lohmeier

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Fleisher, Fleisher & Suglia<br>One Liberty Place<br>1650 Market Street, 36th Floor<br>Philadelphia, PA 19103 | | | Representing:<br>Canon Financial Services, Inc. | | | | Notice Only |
| Account No.<br><br>CATNFM<br>5411 Jefferson NE #100<br>Albuquerque, NM 87109 | C | | 10/16/2011<br>Business debt owed | | | | 667.25 |
| Account No.<br><br>CATN-FM<br>Clear Channel Albuquerque<br>PO Box 847344<br>Dallas, TX 75284-7344 | | | Representing:<br>CATNFM | | | | Notice Only |
| Account No. N-505-255-9557 050M<br><br>Century Link<br>PO Box 29040<br>Phoenix, AZ 85038-9040 | C | | 2011<br>Business debt owed | | | | 877.67 |
| Account No.<br><br>Afni, Inc.<br>1310 Martin Luther King Drive<br>Bloomington, IL 61702-3517 | | | Representing:<br>Century Link | | | | Notice Only |

Sheet no. _7__ of _54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal            
(Total of this page)                                         1,544.92

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                       Best Case Bankruptcy

In re  Erik L Lohmeier,
      Elizabeth Wahlert Lohmeier

Case No. _____

                                         ,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Century Link <br> PO Box 96064 <br> Phoenix, AZ 85038-9040 | | | Representing: <br> Century Link | | | | Notice Only |
| Account No. <br><br> Qwest Corporation <br> PO Box 2688 <br> Grand Junction, CO 81501 | | | Representing: <br> Century Link | | | | Notice Only |
| Account No. 505C559557050 <br><br> Century Link <br> PO Box 29040 <br> Phoenix, AZ 85038-9040 | C | | 2012 <br> Business debt owed | | | | 2,637.37 |
| Account No. <br><br> Afni, Inc. <br> 1310 Martin Luther King Drive <br> Bloomington, IL 61702-3517 | | | Representing: <br> Century Link | | | | Notice Only |
| Account No. <br><br> Afni, Inc. <br> PO Box 3517 <br> Bloomington, IL 61702-3517 | | | Representing: <br> Century Link | | | | Notice Only |

Sheet no. __8__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                  Subtotal
                                   (Total of this page)
                                           2,637.37

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com
               Best Case Bankruptcy

In re     Erik L Lohmeier,                              Case No. _____
             Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 4266841145877682<br><br>Chase<br>Po Box 15298<br>Wilmington, DE 19850 | C | | | Opened 8/01/07 Last Active 6/15/12<br>CreditCard | | | | 7,374.00 |
| Account No.<br><br>Cardmember Service<br>PO Box 94014<br>Palatine, IL 60094-4014 | | | | Representing:<br>Chase | | | | Notice Only |
| Account No.<br><br>Chase<br>PO Box 15298<br>Wilmington, DE 19850-5298 | | | | Representing:<br>Chase | | | | Notice Only |
| Account No.<br><br>Chase<br>Customer Service<br>PO Box 15299<br>Wilmington, DE 19850-5299 | | | | Representing:<br>Chase | | | | Notice Only |
| Account No.<br><br>Chase Cardmember Services<br>Remittance Processing<br>2500 Westfield Dr.<br>Elgin, IL 60123 | C | | | 2011/2012<br>Business debt owed | | | | 199,149.05 |

Sheet no. __9__ of __54__ sheets attached to Schedule of             Subtotal          | 206,523.05
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com             Best Case Bankruptcy

In re    Erik L Lohmeier,                  Case No. _____
       Elizabeth Wahlert Lohmeier

_____,
                   Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chase Cardmember Service PO Box 94014 Palatine, IL 60094-4014 | | | Representing: Chase Cardmember Services | | | | Notice Only |
| Account No. | | | | | | | |
| Chase PO Box 15298 Wilmington, DE 19850-5298 | | | Representing: Chase Cardmember Services | | | | Notice Only |
| Account No. | | | | | | | |
| Chase Customer Service PO Box 15299 Wilmington, DE 19850-5299 | | | Representing: Chase Cardmember Services | | | | Notice Only |
| Account No. 5466264000877843 | | C | Opened 3/01/06 Last Active 5/25/12 CreditCard | | | | |
| Chase Mht Bk Attention: Bankruptcy Po Box 15298 Wilmington, DE 19850 | | | | | | | 9,804.00 |
| Account No. | | | | | | | |
| Cardmember Service PO Box 94014 Palatine, IL 60094-4014 | | | Representing: Chase Mht Bk | | | | Notice Only |

Sheet no. __10__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    9,804.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re     Erik L Lohmeier,                               Case No. _____

           Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Chase <br> PO Box 15298 <br> Wilmington, DE 19850-5298 | | | Representing: <br> Chase Mht Bk | | | | Notice Only |
| Account No. <br><br> Chase <br> Customer Service <br> PO Box 15299 <br> Wilmington, DE 19850-5299 | | | Representing: <br> Chase Mht Bk | | | | Notice Only |
| Account No. <br><br> Cintas Document Management <br> PO Box 633842 <br> Cincinnati, OH 45263 | C | | 01/27/2012 and 04/30/2012 <br> Business debt owed | | | | 22.55 |
| Account No. <br><br> Cintas Document Management <br> 1415 Broadway NE <br> Albuquerque, NM 87102 | | | Representing: <br> Cintas Document Management | | | | Notice Only |
| Account No. <br><br> Citibank <br> 90 Park Avenue <br> New York, NY 10016 | C | | Business debt owed, Jaffe & Asher Special No. 1 | | | | 0.00 |

| | | |
|---|---|---|
| Sheet no. __11__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 22.55 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

In re     Erik L Lohmeier,                                   Case No. _____

           Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 542418044020<br><br>Citibank Sd, Na<br>Attn: Centralized Bankruptcy<br>Po Box 20507<br>Kansas City, MO 64195 | | H | | Opened 6/01/89 Last Active 6/17/02<br>CreditCard | | | X | 0.00 |
| Account No. 6035320156564179<br><br>Citibank Usa<br>Citicorp Credit Services/Attn: Centraliz<br>Po Box 20363<br>Kansas City, MO 64195 | | W | | Opened 3/01/04 Last Active 4/24/12<br>ChargeAccount | | | | 4,053.00 |
| Account No.<br><br>Home Depot Credit Services<br>PO Box 790328<br>Saint Louis, MO 63179 | | | | Representing:<br>Citibank Usa | | | | Notice Only |
| Account No.<br><br>Home Depot Credit Services<br>PO Box 182676<br>Columbus, OH 43218-2676 | | | | Representing:<br>Citibank Usa | | | | Notice Only |
| Account No. 131050810204<br><br>Citimortgage Inc<br>Po Box 9438,dept 0251<br>Gaithersburg, MD 20898 | | C | | Opened 2/01/04 Last Active 8/01/05<br>RealEstateMortgageWithoutOtherCollateral | | | X | 0.00 |

| | |
|---|---|
| Sheet no. __12__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    4,053.00 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

In re    Erik L Lohmeier,                                    Case No. _____
         Elizabeth Wahlert Lohmeier

_____,
                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business debt owed | | | | |
| Clear Channel 20880 Stone Oak Parkway San Antonio, TX 78258 | C | | | | | | 32,375.50 |
| Account No. | | | Representing: Clear Channel | | | | |
| Clear Channel Radio Attn: Ed Gover 20880 Stone Oak Parkway San Antonio, TX 78258 | | | | | | | Notice Only |
| Account No. | | | 2011/2012 Business debt owed | | | | |
| Clear Channel Outdoor PO Box 591790 San Antonio, TX 78259 | C | | | | | | 29,459.49 |
| Account No. | | | Representing: Clear Channel Outdoor | | | | |
| Clear Channel Outdoor File #030005 PO Box 60000 San Francisco, CA 94160-0001 | | | | | | | Notice Only |
| Account No. 32393/33615 | | | 09/30/2011 Business debt owed | | | | |
| Collective Media, Inc. 99 Park Avenue 5th Floor New York, NY 10016 | C | | | | | | 5,686.71 |

Sheet no. __13__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          67,521.70

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Erik L Lohmeier,
         Elizabeth Wahlert Lohmeier
                                                    Case No. _____

                                Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Collective Media, Inc. Dept CH 16636 Palatine, IL 60055-6636 | | | Representing: Collective Media, Inc. | | | | Notice Only |
| Account No. Rosenberg Fortuna & Laitman, LLP 110 East 59th Street New York, NY 10022 | | | Representing: Collective Media, Inc. | | | | Notice Only |
| Account No. Rosenberg Fortuna & Laitman, LLP 666 Old Country Road, Suite 810 Garden City, NY 11530 | | | Representing: Collective Media, Inc. | | | | Notice Only |
| Account No. Comcast Cable PO Box 34744 Seattle, WA 98124-1744 | C | | 2012 Business debt owed | | | | 1,429.25 |
| Account No. 2529 Comcast Spotlight Mountain Region File 31357 PO Box 60000 San Francisco, CA 94160 | C | | 2012 Business debt owed | | | | 7,110.49 |

Sheet no. _14_ of _54_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   8,539.74

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Erik L Lohmeier,
       Elizabeth Wahlert Lohmeier,

Case No. _____

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Comcast Cable <br> PO Box 34744 <br> Seattle, WA 98124-1744 | | | Representing: <br> Comcast Spotlight Mountain Region | | | | Notice Only |
| Account No. <br><br> Conexis <br> PO Box 224547 <br> Dallas, TX 75222-4547 | C | | 2012 <br> Business debt owed | | | | 60.00 |
| Account No. <br><br> Contextwebm Inc. <br> 22 Cortland Street 18th Floor <br> New York, NY 10007 | C | | 2011/2012 <br> Business debt owed | | | | 6,580.04 |
| Account No. <br><br> Contextwebm Inc. <br> Dept CH 19112 <br> Palatine, IL 60055-9112 | | | Representing: <br> Contextwebm Inc. | | | | Notice Only |
| Account No. 64418 <br><br> Cumulus <br> PO Box 645057 <br> Cincinnati, OH 45264-5057 | C | | 2012 <br> Business debt owed | | | | 13,656.99 |

Sheet no. __15__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,297.03

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                  Best Case Bankruptcy

In re     Erik L Lohmeier,                                       Case No. _____
           Elizabeth Wahlert Lohmeier
_____,
                                 Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Richard T. Avis, Attorney & Associates PO Box 1008 Arlington Heights, IL 60006 | | | Representing: Cumulus | | | | Notice Only |
| Account No. | | | 03/12/2012 Business debt owed | | | | |
| Data Terminal Service, Inc. PO Box 27178 Albuquerque, NM 87125 | C | | | | | | 176.55 |
| Account No. | | | 06/01/2012 Business debt owed | | | | |
| Delta Dental Plan of New Mexico PO Box 25663 Albuquerque, NM 87125 | C | | | | | | 560.87 |
| Account No. | | | 2011/2012 Business debt owed | | | | |
| Dex Media East PO Box 78041 Phoenix, AZ 85062-8041 | C | | | | | | 1,231.53 |
| Account No. | | | 2011 Business debt owed | | | | |
| DG Fastchannel, Inc. PO Box 951392 Dallas, TX 75395-1392 | C | | | | | | 519.00 |

Sheet no. __16__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      2,487.95

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                      Best Case Bankruptcy

In re    Erik L Lohmeier,
          Elizabeth Wahlert Lohmeier,                                 Case No. _____

                                        Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 6011009750591054 <br><br> Discover Fin <br> Attention: Bankruptcy Department <br> Po Box 3025 <br> New Albany, OH 43054 | | H | Opened 8/01/97 Last Active 6/15/04 <br> CreditCard | | | X | 0.00 |
| Account No. 81200263321672001 <br><br> Ditech.com/GMAC Mortgage <br> Attn: Bankruptcy <br> 1100 Virginia Dr <br> Fort Washington, PA 19034 | C | | Opened 6/01/00 Last Active 10/01/03 <br> InstallmentLoan | | | X | 0.00 |
| Account No. <br><br> El Palacio Magazine <br> Department of Cultural Affairs <br> 725 Camino Lejo <br> Santa Fe, NM 87505 | C | | 09/21/2011 and 12/20/2011 <br> Business debt owed | | | | 2,400.00 |
| Account No. <br><br> El Paso Herald Post/Times <br> PO Box 20 <br> El Paso, TX 79999 | C | | 11/30/2011 and 04/26/2012 <br> Business debt owed | | | | 8,112.00 |
| Account No. 3557B-0035925569 <br><br> Entravision El Paso <br> c/o Collector Dept. <br> 5426 N. Mesa <br> El Paso, TX 79912 | C | | 2012 <br> Business debt owed | | | | 1,904.00 |

Sheet no. __17__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          12,416.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re    Erik L Lohmeier,                                                          Case No. _____
         Elizabeth Wahlert Lohmeier

_____,
                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Transworld Systems <br> 2235 Mercury Way, Suite 275 <br> Santa Rosa, CA 95407 | | | Representing: <br> Entravision El Paso | | | | Notice Only |
| Account No. <br><br> Transworld Systems <br> PO Box 17221 <br> Wilmington, DE 19850 | | | Representing: <br> Entravision El Paso | | | | Notice Only |
| Account No. 196476040 <br><br> Federal Express Corp. <br> PO box 94515 <br> Palatine, IL 60094-4515 | C | | 2012 <br> Business debt owed | | | | 58.45 |
| Account No. <br><br> Synter Resource Group, LLC <br> PO Box 63247 <br> Charleston, SC 29414-3247 | | | Representing: <br> Federal Express Corp. | | | | Notice Only |
| Account No. <br><br> Synter Resource Group, LLC <br> 5935 Rivers Avenue, Suite 102 <br> North Charleston, SC 29419-3247 | | | Representing: <br> Federal Express Corp. | | | | Notice Only |

Sheet no. __18__ of __54__ sheets attached to Schedule of                                 Subtotal
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)            58.45

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   Erik L Lohmeier,
        Elizabeth Wahlert Lohmeier

Case No. _____

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Fidelity Investments <br> Institutional Operations Company, Inc. <br> PO Box 73307 <br> Chicago, IL 60673-7307 | C | | 09/09/2011 <br> Business debt owed | | | | 916.25 |
| Account No. <br><br> Fun & Games, Inc. <br> 7820 Enchanted Hills Blvd. <br> Suite A #300 <br> Rio Rancho, NM 87144 | C | | 06/1/2012 <br> Business debt owed | | | | 800.00 |
| Account No. 603009020117 <br><br> GEMB / HH Gregg <br> Attention: Bankruptcy <br> Po Box 103104 <br> Roswell, GA 30076 | | W | Opened 7/01/00 Last Active 3/01/01 <br> ChargeAccount | | | X | 0.00 |
| Account No. 6045870517063020 <br><br> GEMB/ Dillards <br> Attn: Bankruptcy <br> Po Box 103104 <br> Roswell, GA 30076 | | W | Opened 6/01/96 Last Active 5/14/12 <br> ChargeAccount | | | | 2,329.00 |
| Account No. <br><br> Dillard's/ GECRB <br> PO Box 960012 <br> Orlando, FL 32896-0012 | | | Representing: <br> GEMB/ Dillards | | | | Notice Only |

Sheet no. __19__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   4,045.25

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Erik L Lohmeier,
        Elizabeth Wahlert Lohmeier,

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. 430842476 | | | | Opened 8/21/04 Last Active 8/05/06 Automobile | | | | |
| Gm Financial Po Box 181145 Arlington, TX 76096 | C | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. 267010 | | | | 2012 Business debt owed | | | | |
| Google Inc. Dept No. 33654 PO Box 39000 San Francisco, CA 94139-3181 | C | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | Representing: Google Inc. | | | | |
| AG Adjustments 740 Walt Whitman Road Melville, NY 11747-9090 | | | | | | | | Notice Only |
| Account No. | | | | 2011 Business debt owed | | | | |
| Greater Albuquerque Chamber of Commerce PO Box 25100 Albuquerque, NM 87125 | C | | | | | | | |
| | | | | | | | | 1,025.00 |
| Account No. | | | | Business debt owed | | | | |
| Green Fire Times PO Box 5588 Santa Fe, NM 87502-5588 | C | | | | | | | |
| | | | | | | | | 908.00 |
| Sheet no. _20_ of _54_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 1,933.00 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re Erik L Lohmeier,
Elizabeth Wahlert Lohmeier

Case No. _____

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> High Desert Dog Magazine <br> dba Mae Publishing, LLC <br> PO Box 45745 <br> Rio Rancho, NM 87174-5745 | C | | Business debt owed | | | | 750.00 |
| Account No. <br><br> Infiniti Financial Services <br> PO Box 78133 <br> Phoenix, AZ 85062-8133 | C | | Business debt owed | | | | 2,845.45 |
| Account No. <br><br> Intergrated Media Marketing <br> 7905 Alderwood Place <br> Plano, TX 75025 | C | | Business debt owed | | | | 4,000.00 |
| Account No. <br><br> Jeffery J. Kowal <br> 5229 Wexford Run Rd. <br> Wexford, PA 15090 | C | | May 2012 <br> Business debt owed | | | | 5,000.00 |
| Account No. <br><br> John Hancock Life Insurance Co. <br> 1 John Hancock Way Suite 1350 <br> Boston, MA 02217-1350 | C | | 01/31/2012 <br> Business debt owed | | | | 960.00 |

Sheet no. __21__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 13,555.45

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com — Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Erik L Lohmeier,                                      Case No. _____
       Elizabeth Wahlert Lohmeier

_____,
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 10/31/2011 and 11/30/2011 Business debt owed | | | | |
| Journal North 328 Galisteo Santa Fe, NM 87501 | C | | | | | | | 2,142.12 |
| Account No. | | | | 2011/2012 Business debt owed | | | | |
| KASATV 1377 University Blvd. NE Albuquerque, NM 87102 | C | | | | | | | 12,890.26 |
| Account No. | | | | Representing: KASATV | | | | Notice Only |
| KASA-TV PO Box 840313 Dallas, TX 75284-0313 | | | | | | | | |
| Account No. | | | | 2011/2012 Business debt owed | | | | |
| KASYTV Acme Television of New Mexico 8341 Washington NE Albuquerque, NM 87113 | C | | | | | | | 9,908.89 |
| Account No. | | | | 10/10/2011 and 10/24/2011 Business debt owed | | | | |
| KBAC-FM 2502 Camino Entrada Suite C Santa Fe, NM 87507 | C | | | | | | | 255.00 |

Sheet no. __22__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          25,196.27

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    Erik L Lohmeier,                 Case No. _____
        Elizabeth Wahlert Lohmeier

_____ ,
                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2011/2012 | | | | |
| KBQIFM 6411 Jefferson NE #100 Albuquerque, NM 87109 | C | | Business debt owed | | | | 1,780.75 |
| Account No. | | | | | | | |
| KBQI-FM Clear Channel Albuquerque PO Box 847344 Dallas, TX 75284-7344 | | | Representing: KBQIFM | | | | Notice Only |
| Account No. | | | 09/25/2011 and 12/31/2011 | | | | |
| KDRFFM 500 Fourth St. Albuquerque, NM 87102 | C | | Business debt owed | | | | 632.40 |
| Account No. | | | | | | | |
| KDRF-FM Cumulus Broadcasting LLC-Albuquerque PO Box 645057 Cincinnati, OH 45264-5057 | | | Representing: KDRFFM | | | | Notice Only |
| Account No. | | | 10/31/2011 | | | | |
| KDSKFM KD Radio, Inc. 733 Roosevelt Ave Grants, NM 87020 | C | | Business debt owed | | | | 136.00 |

Sheet no. __23__ of __54__ sheets attached to Schedule of             Subtotal
Creditors Holding Unsecured Nonpriority Claims           (Total of this page)      2,549.15

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re     Erik L Lohmeier,                      Case No. _____
         Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>KFMQFM<br>Cleasr Channel Gallup<br>1632 South Second St.<br>Gallup, NM 87301 | C | | | 04/30/2011<br>Business debt owed | | | | 42.02 |
| Account No.<br><br>KFTHTV<br>Telefutura Television Group, Inc.<br>5100 Southwest Freeway<br>Houston, TX 77056 | C | | | 08/29/2010<br>Business debt owed | | | | 5,516.50 |
| Account No.<br><br>KFTH-TV<br>Univision Receivables Co., LLC<br>PO Box 460867<br>Houston, TX 77065 | | | | Representing:<br>KFTHTV | | | | Notice Only |
| Account No.<br><br>KGAKAM<br>401 East Coal Ave.<br>Gallup, NM 87301 | C | | | 10/3/2011 and 10/31/2011<br>Business debt owed | | | | 561.00 |
| Account No.<br><br>KGAC-AM<br>Basin Broadcasting Co.<br>1515 W. Main<br>Farmington, NM 87401 | | | | Representing:<br>KGAKAM | | | | Notice Only |

Sheet no. __24__ of __54__ sheets attached to Schedule of                   Subtotal

Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)      6,119.52

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                   Best Case Bankruptcy

In re     Erik L Lohmeier,                                    Case No. _____
          Elizabeth Wahlert Lohmeier,

_____,
                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. KHEYAM 4045 N. Mesa St. El Paso, TX 79902 | C | | | 2011 Business debt owed | | | | 2,111.25 |
| Account No. KHEY AM PO Box 847294 Dallas, TX 75284 | | | | Representing: KHEYAM | | | | Notice Only |
| Account No. KHEYFM 4045 N. Mesa St. El Paso, TX 79902 | C | | | 12/31/2011 and 1/31/2012 Business debt owed | | | | 4,054.50 |
| Account No. KHEY FM Clear Channel El Paso PO Box 847294 Dallas, TX 75284 | | | | Representing: KHEYFM | | | | Notice Only |
| Account No. KINN-AM Entravision TX, LTD 5426 N. Mesa El Paso, TX 79912 | C | | | 02/26/2012 Business debt owed | | | | 229.50 |

Sheet no. __25__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,395.25

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re     Erik L Lohmeier,                                Case No. _____
        Elizabeth Wahlert Lohmeier

                                      Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/25/2011 and 1/5/2012 Business debt owed | | | | |
| KIOTFM Univision Radio New Mexico, Inc. 8009 Marble Ave. NE Albuquerque, NM 87110 | C | | | | | | 1,105.00 |
| Account No. | | | Representing: KIOTFM | | | | |
| KIOT FM Univision Receivables Co. LLC PO Box 460747 Houston, TX 77056 | | | | | | | Notice Only |
| Account No. | | | 12/31/2011 Business debt owed | | | | |
| KKOB-FM Citadel Broadcasting 500 4th St. NW Albuquerque, NM 87102 | C | | | | | | 425.00 |
| Account No. | | | Representing: KKOB-FM | | | | |
| KKOB FM Cumulus Broadcasting LLC Albuquerque PO Box 645057 Cincinnati, OH 45264-5057 | | | | | | | Notice Only |
| Account No. | | | 2011/2012 Business debt owed | | | | |
| KKOBAM Citadel Broadcasting 500 Fourth St. NW Albuquerque, NM 87102 | C | | | | | | 4,471.00 |

Sheet no. \_\_26\_\_ of \_\_54\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      6,001.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                      Best Case Bankruptcy

In re     Erik L Lohmeier,                                 Case No. _____

             Elizabeth Wahlert Lohmeier

_____,

                                   Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | | | | | |
| KKOB-AM Cumulus Broadcasting LLC-ALbuquerque PO Box 645057 Cincinnati, OH 45264-5057 | | | | Representing: KKOBAM | | | | Notice Only |
| **Account No.** | C | | | 12/31/2011 and 1/31/2012 Business debt owed | | | | |
| KLAQFM 4180 N. Mesa El Paso, TX 79902 | | | | | | | | 3,111.00 |
| **Account No.** | | | | Representing: KLAQFM | | | | Notice Only |
| KLAQ FM Townsquare Media, Inc. PO Box 731229 Dallas, TX 75373-1229 | | | | | | | | |
| **Account No.** | C | | | 2011/2012 Business debt owed | | | | |
| KLQTFM Clear Channel Albuquerque PO Box 847344 Dallas, TX 75284-7344 | | | | | | | | 595.00 |
| **Account No. Various** | C | | | Business debt owed | | | | |
| KLUZ-TV Entravision Comm-Alb PO Box 53058 Phoenix, AZ 85072-3058 | | | | | | | | 36,389.56 |

Sheet no. __27__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                           Subtotal
(Total of this page)     40,095.56

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                Best Case Bankruptcy

In re    Erik L Lohmeier,                  Case No. _____
        Elizabeth Wahlert Lohmeier

_____,
                       Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| KLUZ-TV Entravision Communication Corp. 2725 F. Broadbent Parkway NE Albuquerque, NM 87107 | | | | Representing: KLUZ-TV | | | | Notice Only |
| Account No. | | | | 2011/2012 Business debt owed | | | | |
| KMGAFM Citadel Broadcasting 500 Fourth St. NW Albuquerque, NM 87102 | C | | | | | | | 3,853.40 |
| Account No. | | | | | | | | |
| KMGA-FM Cumulus Broadcasting LLC-Albuquerque PO Box 645057 Cincinnati, OH 45264-5057 | | | | Representing: KMGAFM | | | | Notice Only |
| Account No. | | | | 10/31/2011 Business debt owed | | | | |
| KMINFM KD Radio Inc. 733 Roosevelt Ave Grants, NM 87020 | C | | | | | | | 136.00 |
| Account No. | | | | 11/28/2010 Business debt owed | | | | |
| KMOUFM Majestic Communications 5206 W. Second Street Roswell, NM 88201 | C | | | | | | | 51.00 |

Sheet no. __28__ of __54__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)      4,040.40

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com              Best Case Bankruptcy

In re    Erik L Lohmeier,                                        Case No. _____

        Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| KMOU FM Majestic Communications PO Box 670 Roswell, NM 88202 | | | Representing: KMOUFM | | | | Notice Only |
| Account No. | | | 10/31/2011 | | | | |
| KNDNAM Basin Broadcasting Co. 1515 W. Main Farmington, NM 87401 | C | | Business debt owed | | | | 448.80 |
| Account No. | | | 01/09/2012 | | | | |
| KNME-TV 1200 University Blvd. NE Albuquerque, NM 87102-1736 | C | | Business debt owed | | | | 975.00 |
| Account No. | | | 12/31/2011 | | | | |
| KNMLAM 500 Fourth St. Albuquerque, NM 87102 | C | | Business debt owed | | | | 340.00 |
| Account No. | | | | | | | |
| KNML AM Cumulus Broadcasting LLC Albuquerque PO Box 645057 Cincinnati, OH 45264-5057 | | | Representing: KNMLAM | | | | Notice Only |

Sheet no. __29__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       1,763.80

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                             Best Case Bankruptcy

In re  Erik L Lohmeier,                                         Case No. _____
       Elizabeth Wahlert Lohmeier,
       _____,
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** | | | | 2012 Business debt owed | | | | |
| KOAT Television Hearst Argyle Television, Inc. PO Box 39 Albuquerque, NM 87125 | C | | | | | | | 39,565.81 |
| **Account No.** | | | | Representing: KOAT Television | | | | |
| KOAT-TV PO Box 26868 Lehigh Valley, PA 18002-6868 | | | | | | | | Notice Only |
| **Account No.** | | | | Representing: KOAT Television | | | | |
| Szabo Associates, Inc. 3355 Lenox Rd. NE, Ninth Floor Atlanta, GA 30326-1332 | | | | | | | | Notice Only |
| **Account No.** | | | | 01/29/2012 and 01/31/2012 Business debt owed | | | | |
| KOBTV PO Box 1351 Albuquerque, NM 87103 | C | | | | | | | 535.50 |
| **Account No.** | | | | 12/31/2011 and 1/31/2012 Business debt owed | | | | |
| KOFXFM 5426 N. Mesa El Paso, TX 79912 | C | | | | | | | 1,904.00 |

Sheet no. __30__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          42,005.31

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                         Best Case Bankruptcy

In re     Erik L Lohmeier,                                       Case No. _____
            Elizabeth Wahlert Lohmeier

                                           Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| KOFX FM Entravision Communications PO Box 201976 Dallas, TX 75320 | | | Representing: KOFXFM | | | | Notice Only |
| **Account No.** | | | 2011/2012 Business debt owed | | | | |
| KPEKFM Clear Channel Broadcasting 5411 Jefferson, NE #100 Albuquerque, NM 87109 | C | | | | | | 6,885.00 |
| **Account No.** | | | | | | | |
| KPEK FM Clear Channel Broadcasting PO Box 847344 Dallas, TX 75284-7344 | | | Representing: KPEKFM | | | | Notice Only |
| **Account No.** | | | 2011 Business debt owed | | | | |
| KPRRFM 1423 W Bender Hobbs, NM 88240 | C | | | | | | 5,888.50 |
| **Account No.** | | | 10/10/2011 and 10/24/2011 Business debt owed | | | | |
| KQBAFM 2502 Camino Entrada Suite C Santa Fe, NM 87507 | C | | | | | | 255.00 |

Sheet no. \_\_31\_\_ of \_54\_\_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal                                 13,028.50
(Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                        Best Case Bankruptcy

In re  Erik L Lohmeier,
       Elizabeth Wahlert Lohmeier

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  KQELFM  Burt Broadcasting  501 S. Florida Ave.  Alamogordo, NM 88310 | C | | 02/26/2012  Business debt owed | | | | 306.00 |
| Account No.  KQEL-FM  Burt Broadcasting  PO Box 1848  Alamogordo, NM 88311 | | | Representing:  KQELFM | | | | Notice Only |
| Account No.  KRQETV  PO Box 844304  Dallas, TX 75284-4304 | C | | 2011/2012  Business debt owed | | | | 23,892.82 |
| Account No.  KRST FM  Citadel Broadcasting  500 Fourth St.  Albuquerque, NM 87102 | C | | 12/31/2011  Business debt owed | | | | 510.00 |
| Account No.  KRWNFM  Winton Road Braodcasting  212 W. Apache  Farmington, NM 87401 | C | | 10/30/2011  Business debt owed | | | | 161.93 |

Sheet no. __32__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,870.75

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    Erik L Lohmeier,                    Case No. _____
        Elizabeth Wahlert Lohmeier

_____,
                                Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.** <br><br> KRZYFM <br> 204 E. Broadway <br> Farmington, NM 87401 | C | | | 1/29/2012 <br> Business debt owed | | | | 510.00 |
| **Account No.** <br><br> KSFXFM <br> Majestic Communications <br> 5206 W. Second St. <br> Roswell, NM 88201 | C | | | 11/28/2010 <br> Business debt owed | | | | 51.00 |
| **Account No.** <br><br> KSFX-Fm <br> Majestic Communications, LLC <br> PO Box 670 <br> Roswell, NM 88202 | | | | Representing: <br> KSFXFM | | | | Notice Only |
| **Account No.** <br><br> KSIIFM <br> Townsquare Media Inc <br> 4180 N. Mesa <br> El Paso, TX 79902 | C | | | 12/31/2011 and 1/31/2012 <br> Business debt owed | | | | 2,116.50 |
| **Account No.** <br><br> KSII-FM <br> Townsquare Media Inc. <br> PO Box 731229 <br> Dallas, TX 75373-1229 | | | | Representing: <br> KSIIFM | | | | Notice Only |

Sheet no. \_\_33\_\_ of \_\_54\_\_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                        Subtotal        2,677.50
                (Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com              Best Case Bankruptcy

In re     Erik L Lohmeier,
          Elizabeth Wahlert Lohmeier

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 10/30/2011 Business debt owed | | | | |
| KTAOFM Fusion Marketing Inc. PO Box 2126 El Prado, NM 87529 | C | | | | | | | 272.00 |
| Account No. | | | | 2011 Business debt owed | | | | |
| KTBLAM Citadel Broadcasting 500 4th Street NW Albuquerque, NM 87102 | C | | | | | | | 89.25 |
| Account No. | | | | Representing: KTBLAM | | | | |
| KTBL AM Cumulus Broadcasting LLC PO Box 645057 Cincinnati, OH 45264-5057 | | | | | | | | Notice Only |
| Account No. | | | | 2011 Business debt owed | | | | |
| KTFQTV Entravision Communications Corp 2725 F Broadbent Pkwy NE Albuquerque, NM 87107 | C | | | | | | | 289.00 |
| Account No. | | | | Representing: KTFQTV | | | | |
| KTFQ TV Entravision Communications PO Box 53058 Phoenix, AZ 85072-3058 | | | | | | | | Notice Only |

Sheet no. __34__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

650.25

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re     Erik L Lohmeier,                             Case No. _____
        Elizabeth Wahlert Lohmeier

_____,
                               Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 10/10/2011 and 10/24/2011 Business debt owed | | | | |
| KTRCAM Hutton Broadcasting 2502 Camino Entrada Suite C Santa Fe, NM 87507 | C | | | | | | | | 255.00 |
| Account No. | | | | | 2011/2012 Business debt owed | | | | |
| KTSM 4045 N. Mesa El Paso, TX 79902 | C | | | | | | | | 10,712.25 |
| Account No. | | | | | Representing: KTSM | | | | Notice Only |
| KTSM FM Clear Channel- El Paso PO Box 847294 Dallas, TX 75284-7294 | | | | | | | | | |
| Account No. | | | | | 10/31/2011 and 11/29/2011 Business debt owed | | | | |
| KVSFAM Hutton Broadcasting 2502 Camino Entrada Suite C Santa Fe, NM 87507 | C | | | | | | | | 510.00 |
| Account No. | | | | | 10/10/2011 and 11/29/2011 Business debt owed | | | | |
| KVSFFM Huntton Broadcasting 2502 Camino Entrada Suite C Santa Fe, NM 87507 | C | | | | | | | | 255.00 |

Sheet no. \_\_35\_\_ of \_\_54\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     11,732.25

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re    Erik L Lohmeier,                      Case No. _____
        Elizabeth Wahlert Lohmeier

_____ ,
                               Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> KWBQTV <br> 4100 Hawkins NE <br> Albuquerque, NM 87109 | C | | 2011/2012 <br> Business debt owed | | | | 14,898.38 |
| **Account No.** <br><br> KWBQ TV <br> Acme Television of New Mexico, LP <br> PO Box 93638 <br> Albuquerque, NM 87199 | | | Representing: <br> KWBQTV | | | | Notice Only |
| **Account No.** <br><br> KXLNTV <br> UVN Texas L.P. <br> 5100 Southwest Freeway <br> Houston, TX 77056 | C | | 08/29/2010 <br> Business debt owed | | | | 4,760.00 |
| **Account No.** <br><br> KXLN-TV <br> Univision Receivables Co. LLC <br> PO Box 460867 <br> Houston, TX 77056 | | | Representing: <br> KXLNTV | | | | Notice Only |
| **Account No.** <br><br> KYEEFM <br> Burt Broadcasting Corporation <br> 501 South Florida Ave. <br> Alamogordo, NM 88310 | C | | 02/26/2012 <br> Business debt owed | | | | 306.00 |

Sheet no. __36__ of __54__ sheets attached to Schedule of                 Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)     19,964.38

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re    Erik L Lohmeier,                                        Case No. _____

          Elizabeth Wahlert Lohmeier

_____,

                               Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>KYEE FM<br>Burt Broadcasting Corporation<br>PO Box 1848<br>Alamogordo, NM 88311 | | | | | Representing:<br>KYEEFM | | | | Notice Only |
| Account No.<br><br>KZRRFM<br>Lance Broadcasting, LLC<br>PO Box 307<br>Chama, NM 87520 | C | | | | 11/30/2011<br>Business debt owed | | | | 297.50 |
| Account No.<br><br>Lamar Outdoor Advertising<br>136 Louisiana NE<br>Albuquerque, NM 87108 | C | | | | 2011<br>Business debt owed | | | | 7,625.00 |
| Account No.<br><br>Lamar Advertising Company<br>PO Box 96030<br>Baton Rouge, LA 70896 | | | | | Representing:<br>Lamar Outdoor Advertising | | | | Notice Only |
| Account No. 5442342<br><br>Los Alamos Monitor<br>PO Box 1268<br>256 D.P. Rd.<br>Los Alamos, NM 87544 | C | | | | 2011<br>Business debt owed | | | | 8,151.99 |

Sheet no. __37__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                           Subtotal

                             (Total of this page)    16,074.49

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

In re    Erik L Lohmeier,                                              Case No. _____
         Elizabeth Wahlert Lohmeier
_____,
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Biehl & Biehl <br> PO Box 87410 <br> Carol Stream, IL 60188-7410 | | | Representing: <br> Los Alamos Monitor | | | | Notice Only |
| Account No. <br><br> Biehl & Biehl, Inc. <br> 325 E. Fullerton Ave <br> Carol Stream, IL 60188 | | | Representing: <br> Los Alamos Monitor | | | | Notice Only |
| Account No. <br><br> Los Alamos Monitor <br> Landmark Comm. Newspapers <br> PO Box 1118 <br> Shelbyville, KY 40066 | | | Representing: <br> Los Alamos Monitor | | | | Notice Only |
| Account No. <br><br> Los Alamos National Bank <br> 1200 Trinity Dr. <br> Los Alamos, NM 87544 | | C | 10/25/2011 <br> Business Debt Owed | | | | 450,000.00 |
| Account No. <br><br> Los Alamos National Bank <br> 301 Griffin Street <br> Santa Fe, NM 87501 | | | Representing: <br> Los Alamos National Bank | | | | Notice Only |

Sheet no. __38__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    450,000.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re    Erik L Lohmeier,                                                        Case No. _____
         Elizabeth Wahlert Lohmeier
_____,
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 107773270 Los Alamos Natl Bank 1200 Trinity Dr Los Alamos, NM 87544 | | H | Opened 12/01/08 Last Active 10/25/11 Secured by Business Assests of Twenty-Nine Lime, Inc. | | | X | 210,000.00 |
| Account No. Los Alamos National Bank 301 Griffin Street Santa Fe, NM 87501 | | | Representing: Los Alamos Natl Bank | | | | Notice Only |
| Account No. 7981924320354392 Lowes / MBGA / GEMB Attention: Bankruptcy Department Po Box 103104 Roswell, GA 30076 | | H | Opened 1/01/09 Last Active 5/07/12 ChargeAccount | | | | 671.00 |
| Account No. M&C Saatchi Attn: Erickson Ilog 2032 Santa Monica, CA 90404 | | C | 09/30/2011 Business debt owed | | | | 11,838.47 |
| Account No. Madden Publishing 1650 E. Ft. Lowell Tucson, AZ 85719 | | C | 04/23/2012 Business debt owed | | | | 4,451.00 |

Sheet no. _39_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

226,960.47

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re  Erik L Lohmeier,                                          Case No. _____
       Elizabeth Wahlert Lohmeier,

_____,
                              Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Representing: | | | | |
| Madden Media 345 East Tolle Avenue Tucson, AZ 85701-1823 | | | | Madden Publishing | | | | Notice Only |
| Account No. | | | | 09/24/2010 Business debt owed | | | | |
| McDonald's USA 2111 McDonald's Drive-Plaza Oak Brook, IL 60523 | C | | | | | | | 188.00 |
| Account No. | | | | 06/06/2011 Business debt owed | | | | |
| MPG 3136 Oakdale Suite 101 Hurst, TX 76054 | C | | | | | | | 1,400.00 |
| Account No. 128202 | | | | 2011/2012 Business debt owed | | | | |
| National CineMedia PO Box 17491 Denver, CO 80217 | C | | | | | | | 5,351.34 |
| Account No. | | | | Representing: | | | | |
| Joseph, Mann & Creed 20600 Chagrin Blvd. Suite 550 Beachwood, OH 44122-5340 | | | | National CineMedia | | | | Notice Only |

Sheet no. __40__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,939.34

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    Erik L Lohmeier,    Case No. _____
      Elizabeth Wahlert Lohmeier
_____,
                                Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Joseph, Mann & Creed PO Box 22253 Beachwood, OH 44122-0253 | | | Representing: National CineMedia | | | | Notice Only |
| Account No. | | | 11/16/2011 and 12/14/2011 Business debt owed | | | | |
| New Mexico Bar Bulletin PO Box 92860 Albuquerque, NM 87199-2860 | C | | | | | | 540.00 |
| Account No. | | | 2011/2012 Business debt owed | | | | |
| New Mexico Magazine Lew Wallace Building 495 Old Santa Fe Trail Santa Fe, NM 87501 | C | | | | | | 8,497.43 |
| Account No. | | | | | | | |
| Credit Watch PO Box 156269 Fort Worth, TX 76155-1269 | | | Representing: New Mexico Magazine | | | | Notice Only |
| Account No. | | | | | | | |
| Credit Watch PO Box 1849 Southgate, MI 48195-0849 | | | Representing: New Mexico Magazine | | | | Notice Only |

Sheet no. __41__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    9,037.43

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com
Best Case Bankruptcy

In re    Erik L Lohmeier,                     Case No. _____
          Elizabeth Wahlert Lohmeier

_____,
                                Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>New Mexico Mutual Casualty Co.<br>PO Box 27805<br>Albuquerque, NM 87125-7805 | C | | 2011/2012<br>Business debt owed | | | | 3,484.00 |
| Account No.<br><br>New Mexico Press Service<br>PO Box 3015<br>Albuquerque, NM 87190 | C | | 02/29/2012<br>Business debt owed | | | | 1,019.04 |
| Account No.<br><br>Nielsen Media Research<br>770 Broadway<br>New York, NY 10003 | C | | 02/03/2012<br>Business debt owed | | | | 2,186.60 |
| Account No.<br><br>Nielsen Media Research<br>PO Box 532453<br>Charlotte, NC 28290-2453 | | | Representing:<br>Nielsen Media Research | | | | Notice Only |
| Account No. 29009355192<br><br>Nissn Inf Lt<br>Attn: Bankruptcy<br>8900 Freeport Parkway<br>Irving, TX 75063 | C | | Opened 6/01/07 Last Active 7/16/10<br>Lease | | | X | 0.00 |

Sheet no. __42__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal
              (Total of this page)     6,689.64

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com              Best Case Bankruptcy

In re    Erik L Lohmeier,                                                        Case No. _____
         Elizabeth Wahlert Lohmeier

_____,
                                        Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. 53472293501 | | | | | Opened 8/01/97 Last Active 10/04/06 Educational | | | | |
| Nm Ed Asst New Mexico Student Loans Po Box 27020 Albuquerque, NM 87125 | | W | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. 53472293502 | | | | | Opened 8/01/97 Last Active 10/04/06 Educational | | | | |
| Nm Ed Asst New Mexico Student Loans Po Box 27020 Albuquerque, NM 87125 | | W | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. 52151204601 | | | | | Opened 11/20/91 Last Active 9/19/03 Educational | | | | |
| Nm Ed Asst New Mexico Student Loans Po Box 27020 Albuquerque, NM 87125 | | H | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. 52151204602 | | | | | Opened 9/23/92 Last Active 9/19/03 Educational | | | | |
| Nm Ed Asst New Mexico Student Loans Po Box 27020 Albuquerque, NM 87125 | | H | | | | | | X | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | Business debt owed | | | | |
| On Deck Capital 155 East 56th St. #401 New York, NY 10022 | | C | | | | | | | |
| | | | | | | | | | 19,500.00 |

Sheet no. _43_ of _54_ sheets attached to Schedule of                     Subtotal          | 19,500.00 |
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                     Best Case Bankruptcy

In re    Erik L Lohmeier,
       Elizabeth Wahlert Lohmeier

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Pennsylvania Office, LLC <br> 1120 Pennsylvania St NE <br> Albuquerque, NM 87110 | C | | January 1, 2011 <br> Business Lease | | | | 220,000.00 |
| Account No. <br><br> Perspective Magazine <br> PO Box 25041 <br> Albuquerque, NM 87125-5041 | C | | 2010 <br> Business debt owed | | | | 906.24 |
| Account No. <br><br> Uplifted, Inc. <br> PO Box 25041 <br> Albuquerque, NM 87125-5041 | | | Representing: <br> Perspective Magazine | | | | Notice Only |
| Account No. 7201008111064322 <br><br> Pnc Bank <br> Attn: Bankruptcy <br> Po Box 5570 <br> Cleveland, OH 44101 | C | | Opened 8/01/06 Last Active 11/07/07 <br> HomeImprovement | | | X | 0.00 |
| Account No. <br><br> Precision Pixel Studios, LLC <br> 5504 Camino Sandia, NE <br> Albuquerque, NM 87111 | C | | 2011/2012 <br> Business debt owed | | | | 7,693.30 |

Sheet no. __44__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

228,599.54

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re     Erik L Lohmeier,                                       Case No. _____
        Elizabeth Wahlert Lohmeier

                                                       Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Presbyterian Health Plan <br> Department 1594 <br> Denver, CO 80291-1594 | C | | 05/18/2012 <br> Business debt owed | | | | 1,667.23 |
| Account No. <br><br> Prime Time Publishing LLC <br> PO Box 67560 <br> Albuquerque, NM 87193 | C | | 2011 <br> Business debt owed, French Mortuary | | | | 2,025.00 |
| Account No. <br><br> Prime Time <br> c/o David Rivord <br> 925 Luna Circle NW <br> Albuquerque, NM 87102 | | | Representing: <br> Prime Time Publishing LLC | | | | Notice Only |
| Account No. 3617184 <br><br> Principal Residentl Mt <br> 711 High <br> Des Moines, IA 50309 | H | | Opened 10/01/98 Last Active 10/01/03 <br> ConventionalRealEstateMortgage | | | X | 0.00 |
| Account No. <br><br> Quantcast <br> 201 3rd Street <br> 2nd Floor <br> San Francisco, CA 94103 | C | | 06/30/2011 <br> Business debt owed | | | | 25,000.00 |
| Sheet no. \_\_45\_\_ of \_\_54\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal <br> (Total of this page) | | | | 28,692.23 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                            Best Case Bankruptcy

In re     Erik L Lohmeier,
        Elizabeth Wahlert Lohmeier,

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.**<br><br>Qwest<br>PO Box 29060<br>Phoenix, AZ 85038-9060 | C | | | 2011/2012<br>Business debt owed | | | | 3,869.32 |
| **Account No.**<br><br>Rammelkamp, Muehlenweg & Co.<br>316 Osuna Road NE, Unit #201<br>Albuquerque, NM 87107 | C | | | 2011/2012<br>Business debt owed | | | | 100.63 |
| **Account No.**<br><br>Realtimesites<br>PO Box 525<br>Albuquerque, NM 87103-0525 | C | | | 2010/2011<br>Business debt owed | | | | 24,375.00 |
| **Account No.**<br><br>Red8 Interactive<br>201 Mission St.<br>Suit 1320<br>San Francisco, CA 94105 | C | | | 2/2/2012 and 3/12/2012<br>Business debt owed | | | | 20,483.00 |
| **Account No.**<br><br>Research & Polling, Inc.<br>5140 San Francisco Rd. NE<br>Albuquerque, NM 87109 | C | | | 12/3/2010<br>Business debt owed | | | | 18,600.00 |

Sheet no. __46__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

67,427.95

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re    Erik L Lohmeier,                                                    Case No. _____
         Elizabeth Wahlert Lohmeier
_____,
                                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/16/2011 and 4/30/2012 Business debt owed | | | | |
| Robert F. Butler, CPA, P.C. 4811A Hardware Dr. NE Suite 1 Albuquerque, NM 87109 | C | | | | | | 1,369.81 |
| Account No. | | | 2011 Business debt owed | | | | |
| Rocky Mountain Business System 3515 Wyoming NE Albuquerque, NM 87111 | C | | | | | | 617.95 |
| Account No. | | | 2011 Business debt owed | | | | |
| Santa Fe Reporter PO Box 2306 Santa Fe, NM 87504 | C | | | | | | 2,225.00 |
| Account No. | | | 10/18/2011 Business debt owed | | | | |
| Santa Fe Symphony Orchestra Santa Fe Concert Association 321 West San Francisco St. Suite G Santa Fe, NM 87501 | C | | | | | | 1,000.00 |
| Account No. | | | 10/10/2011 Business debt owed | | | | |
| SantaFe.com 2502 Camino Entrada Suite C Santa Fe, NM 87507 | C | | | | | | 340.00 |

Sheet no. __47__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,552.76

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Erik L Lohmeier,                                                    Case No. _____
         Elizabeth Wahlert Lohmeier
_____,
                                         Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2011 Business debt owed | | | | |
| Screevision Direct 360 Linden Oaks Rochester, NY 14625 | C | | | | | | | |
| | | | | | | | | 4,500.00 |
| Account No. | | | | 2012 Business debt owed | | | | |
| Southwest Cyberport, Inc. 5021 Indian School Rd. NE Suite 600 Albuquerque, NM 87110-8910 | C | | | | | | | |
| | | | | | | | | 749.00 |
| Account No. | | | | 2011/2012 Business debt owed | | | | |
| Southwest Mail Center 2527 Comanche NE Albuquerque, NM 87107 | C | | | | | | | |
| | | | | | | | | 810.25 |
| Account No. | | | | 6/11/2012 Business debt owed | | | | |
| Starline Printing PO Box 1045 Albuquerque, NM 87103 | C | | | | | | X | |
| | | | | | | | | 0.00 |
| Account No. | | | | 2011 Business debt owed | | | | |
| Studio Center 161 Business Park Dr. Virginia Beach, VA 23462 | C | | | | | | | |
| | | | | | | | | 2,578.25 |

Sheet no. __48__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,637.50

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

In re     Erik L Lohmeier,                                          Case No. _____

         Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** 7000145369 <br><br> Td Auto Finance <br> Po Box 201147 <br> Arlington, TX 76006 | C | | | | Opened 6/01/01 Last Active 3/11/05 <br> Lease | | | X | 0.00 |
| **Account No.** <br><br> Templeton Marketing Services <br> 6509 Mojave Ct. NE <br> Albuquerque, NM 87120 | C | | | | 2011 <br> Business debt owed | | | | 833.00 |
| **Account No.** 00243926 <br><br> The Arbitron Company <br> PO Box 3228 <br> Carol Stream, IL 60132-3228 | C | | | | 2011/2012 <br> Business debt owed | | | | 7,646.02 |
| **Account No.** <br><br> Windham Professionals Inc. <br> 382 Main Street <br> Salem, NH 03079-2412 | | | | | Representing: <br> The Arbitron Company | | | | Notice Only |
| **Account No.** <br><br> The Santa Fe New Mexican <br> PO Box 2048 <br> Santa Fe, NM 87501 | C | | | | 2011 <br> Business debt owed | | | | 7,686.40 |

Sheet no. __49__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                     16,165.42

(Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                            Best Case Bankruptcy

In re    Erik L Lohmeier,
        Elizabeth Wahlert Lohmeier

Case No. _____

_____,
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Thirty Second Street<br>1209 Mountain Road Pl. NE<br>Albuquerque, NM 87110 | C | | | 2011/2012<br>Business debt owed | | | | 3,550.00 |
| Account No. 38342663<br><br>USAA Federal Savings Bank<br>10750 Mcdermott Fwy<br>San Antonio, TX 78288 | C | | | Opened  2/01/05  Last Active  6/21/07<br>Automobile | | | X | 0.00 |
| Account No. 36893642<br><br>USAA Federal Savings Bank<br>10750 Mcdermott Fwy<br>San Antonio, TX 78288 | C | | | Opened  9/01/04  Last Active  9/25/11<br>Automobile | | | X | 0.00 |
| Account No.<br><br>Valencia County News-Bulletin<br>PO Box 25<br>Belen, NM 87002 | C | | | 09/30/2011<br>Business debt owed | | | | 1,595.60 |
| Account No.<br><br>Valueline Long Distance<br>PO Box 25663<br>Albuquerque, NM 87125-0663 | C | | | 2012<br>Business debt owed | | | | 140.77 |

Sheet no. __50__ of __54__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,286.37

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

In re    Erik L Lohmeier,                                    Case No. _____
         Elizabeth Wahlert Lohmeier,
_____,
                                   Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br>Verizon Wireless<br>PO Box 2210<br>Inglewood, CA 90313-2210 | C | | 06/10/2012<br>Business debt owed | | | | 240.58 |
| **Account No.** 7610246258<br>Wells Fargo<br>Po Box 60510<br>Los Angeles, CA 90060 | C | | Opened 5/01/04 Last Active 6/17/12<br>CheckCreditOrLineOfCredit | | | | 16,035.00 |
| **Account No.**<br>Wells Fargo Bank, N.A.<br>PO Box 522<br>Des Moines, IA 50306-0522 | | | Representing:<br>Wells Fargo | | | | Notice Only |
| **Account No.**<br>Wells Fargo Bank, N.A.<br>c/o Customer Management<br>PO Box 95225<br>Albuquerque, NM 87199-5225 | | | Representing:<br>Wells Fargo | | | | Notice Only |
| **Account No.**<br>Wells Fargo Bank, N.A.<br>PO Box 54780<br>Los Angeles, CA 90054-0780 | | | Representing:<br>Wells Fargo | | | | Notice Only |

Sheet no. _51_ of _54_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    16,275.58

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re    Erik L Lohmeier,                                Case No. _____

         Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Wells Fargo Bank, N.A.<br>PO Box 3356<br>Portland, OR 97208-3356 | | | Representing:<br>Wells Fargo | | | | Notice Only |
| Account No.<br><br>Wells Fargo Card Services<br>PO Box 30097<br>Los Angeles, CA 90030-0097 | | | Representing:<br>Wells Fargo | | | | Notice Only |
| Account No. 65065094195861998<br><br>Wells Fargo Bank Nv Na<br>Attn: Deposits Bankruptcy MAC#<br>P6103-05K<br>Po Box 3908<br>Portland, OR 97208 | C | | Opened 8/23/05 Last Active 8/29/06<br>CreditLineSecured | | | X | 0.00 |
| Account No. 4465420102921756<br><br>Wells Fargo Card Ser<br>1 Home Campus<br>3rd Floor<br>Des Moines, IA 50328 | | H | Opened 4/01/01 Last Active 6/05/12<br>CreditCard | | | | 20,416.00 |
| Account No.<br><br>Wells Fargo<br>PO Box 10347<br>Des Moines, IA 50306-0347 | | | Representing:<br>Wells Fargo Card Ser | | | | Notice Only |

Sheet no. __52__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      20,416.00

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

In re     Erik L Lohmeier,                             Case No. _____
         Elizabeth Wahlert Lohmeier

_____,
                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | | | | | |
| Wells Fargo PO Box 522 Des Moines, IA 50306-0522 | | | | | Representing: Wells Fargo Card Ser | | | | Notice Only |
| **Account No.** | | | | | 2011 Business debt owed | | | | |
| Worldwide Partners 495 Uinta Way Suite 140B Denver, CO 80230 | C | | | | | | | | 6,005.34 |
| **Account No.** | | | | | | | | | |
| Worldwide Partners 116 Summer Circle Birmingham, AL 35242 | | | | | Representing: Worldwide Partners | | | | Notice Only |
| **Account No.** | | | | | 2011 Business debt owed | | | | |
| ZABQTV Comcast Spotlight 2623 Tennessee, NE Albuquerque, NM 87110 | C | | | | | | | | 24,454.49 |
| **Account No.** | | | | | | | | | |
| ZABQ-TV Comcast Spotlight Mountain Region, F File 31357     PO Box 60000 San Francisco, CA 94160 | | | | | Representing: ZABQTV | | | | Notice Only |

Sheet no. \_\_53\_\_ of \_54\_\_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims                        Subtotal (Total of this page)     30,459.83

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

In re     Erik L Lohmeier,                              Case No. _____

         Elizabeth Wahlert Lohmeier

_____,

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>ZEPTTV<br>Time Warner Entertainment Company<br>5001 Spring Valley Rd Ste 500E<br>Dallas, TX 75244 | C | | | 2012<br>Business debt owed | | | | 12,371.75 |
| **Account No.**<br><br>ZEPT-TV<br>Time Warner Cable Media Sales<br>PO Box 849151<br>Dallas, TX 75284-9151 | | | | Representing:<br>ZEPTTV | | | | Notice Only |
| **Account No.**<br><br> | | | | | | | | |
| **Account No.**<br><br> | | | | | | | | |
| **Account No.**<br><br> | | | | | | | | |

Sheet no. __54__ of __54__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 12,371.75 |
| Total<br>(Report on Summary of Schedules) | 2,036,734.77 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

.

In re     Erik L Lohmeier,                                                      Case No.
             Elizabeth Wahlert Lohmeier

                                           Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Nissn Inf Lt<br>Attn: Bankruptcy<br>8900 Freeport Parkway<br>Irving, TX 75063 | Vehicle lease 2011 Infiniti G37x |
| Nissn Inf Lt<br>Attn: Bankrptcy<br>8900 Freeport Parkway<br>Irving, TX 75063 | Vehicle lease 2010 Infiniti G37 |
| Pennsylvania Offices, LLC<br>1120 Pennsylvania St.<br>Albuquerque, NM 87110 | Guaranteed on lease at 1120 Pennsylvania St., Albuquerque, NM 87110, Lessee Twenty-Nine Lime, Inc. |

0

In re    Erik L Lohmeier,                                             Case No. _____

           Elizabeth Wahlert Lohmeier

_____,

                      Debtors

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Twenty-Nine Lime, Inc.<br>1120 Pennsylvania St. NE<br>Albuquerque, NM 87110-7408 | Nissn Inf Lt<br>Attn: Bankruptcy<br>8900 Freeport Parkway<br>Irving, TX 75063 |
| Twenty-Nine Lime, Inc.<br>1120 Pennsylvania St. NE<br>Albuquerque, NM 87110-7408 | Pennsylvania Office, LLC<br>11210 Pennsylvania St. NE<br>Albuquerque, NM 87110-7408 |
| Twenty-Nine Lime, Inc.<br>1120 Pennsylvania St. NE<br>Albuquerque, NM 87110-7408 | Los Alamos National Bank<br>301 Griffin Street<br>Santa Fe, NM 87501 |

0

_____ continuation sheets attached to Schedule of Codebtors

B6I (Official Form 6I) (12/07)

In re   Erik L Lohmeier
        Elizabeth Wahlert Lohmeier                          Case No. _____
        _____
                        Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| Married | RELATIONSHIP(S):<br>Daughter | AGE(S):<br>10 |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | Advertising Executive | Teacher |
| Name of Employer | 29 Lime Inc. | Albuquerque Public Schools |
| How long employed | 17 years | 7 years |
| Address of Employer | 1120 Pennsylvania St.<br>Albuquerque, NM 87110 | PO Box 25704<br>Albuquerque, NM 87125 |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ 0.00 | $ 3,881.57 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 3,881.57 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 0.00 | $ 825.49 |
| b. Insurance | $ 0.00 | $ 61.89 |
| c. Union dues | $ 0.00 | $ 0.00 |
| d. Other (Specify): Educational Retirement | $ 0.00 | $ 432.80 |
| Retiremetn H/P | $ 0.00 | $ 35.33 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 1,355.51 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 2,526.06 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance<br>(Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income<br>(Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ 2,526.06 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 2,526.06 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
   None.

In re     Erik L Lohmeier
       Elizabeth Wahlert Lohmeier                    Case No. _____
                                    Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

     Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐    Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | | |
|---|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ | 1,630.00 |
|    a. Are real estate taxes included?    Yes ___    No  X | | | |
|    b. Is property insurance included?    Yes ___    No  X | | | |
| 2. Utilities:    a. Electricity and heating fuel | | $ | 225.00 |
|               b. Water and sewer | | $ | 60.00 |
|               c. Telephone | | $ | 212.00 |
|               d. Other  Cable/Internet | | $ | 204.00 |
| 3. Home maintenance (repairs and upkeep) | | $ | 100.00 |
| 4. Food | | $ | 600.00 |
| 5. Clothing | | $ | 100.00 |
| 6. Laundry and dry cleaning | | $ | 30.00 |
| 7. Medical and dental expenses | | $ | 100.00 |
| 8. Transportation (not including car payments) | | $ | 400.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ | 125.00 |
| 10. Charitable contributions | | $ | 20.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | | |
|               a. Homeowner's or renter's | | $ | 0.00 |
|               b. Life | | $ | 0.00 |
|               c. Health | | $ | 0.00 |
|               d. Auto | | $ | 250.00 |
|               e. Other | | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | | |
|            (Specify) | | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | | |
|               a. Auto | | $ | 569.00 |
|               b. Other  Second Auto Payment | | $ | 435.00 |
|               c. Other  Second Mortgage | | $ | 1,013.00 |
| 14. Alimony, maintenance, and support paid to others | | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ | 0.00 |
| 17. Other | | $ | 0.00 |
|      Other | | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | 6,073.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
     None.

20. STATEMENT OF MONTHLY NET INCOME

| | | | |
|---|---|---|---|
| a.    Average monthly income from Line 15 of Schedule I | | $ | 2,526.06 |
| b.    Average monthly expenses from Line 18 above | | $ | 6,073.00 |
| c.    Monthly net income (a. minus b.) | | $ | -3,546.94 |

# United States Bankruptcy Court
## District of New Mexico

In re    Erik L Lohmeier
      Elizabeth Wahlert Lohmeier      Case No. _____

                                  Debtor(s)      Chapter    7

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

      I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___72___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date   July 31, 2012             Signature    /s/ Erik L Lohmeier
                                           Erik L Lohmeier
                                           Debtor


Date   July 31, 2012             Signature    /s/ Elizabeth Wahlert Lohmeier
                                           Elizabeth Wahlert Lohmeier
                                           Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of New Mexico

In re    Erik L Lohmeier
      Elizabeth Wahlert Lohmeier                   Case No.
                                      Debtor(s)        Chapter     7

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $56,622.78 | 2012 YTD: Both Employment Income |
| $151,761.00 | 2011: Both Employment Income |
| $152,989.00 | 2010: Both Employment Income |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $7,887.00 | 2010: Both IRA Distribution |
| $9,317.00 | 2011: Both IRA Distribution |
| $5,453.00 | 2011: Both Pension Distribution |

**3. Payments to creditors**

None ■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days**[*] immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| David Rivord Doing Business As Prime Time Publishing LLC, vs. Eric Lohmeier Doing Business As 29 Lime, T-4-CV-2012-006438 | Civil | State of New Mexico County of Bernalillo In The Metropolitan Court | Pending |

[*] Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Diane Webb Attorney at Law, P.C. PO Box 30456 Albuquerque, NM 87190-0456 | May 30, 2012 | $2,500.00 of which $50.00 credit report, $306.00 court filing fee, $2,144.00 net attorney fee and tax. |

## 10. Other transfers

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Steven Sieck Deceased Non related | 2011 | 2004 Chevy Tahoe, $11,500.00 |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

## 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Twenty-Nine LIme, Inc. | 2673 | 1120 Pennsylvania St. Albuquerque, NM 87110 | Advertising Agency | December, 2000 - July, 2012 |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                        ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                        DATES SERVICES RENDERED
Robert Butler, CPA                                        Last two years
4811A Hardware Drive NE, Suite 1
Albuquerque, NM 87109

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                          DATES SERVICES RENDERED

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                        ADDRESS
Debtors

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Los Alamos Nationa Bank<br>301 Griffin Street<br>Santa Fe, NM 87501 | March, 2012; October, 2011; May, 2011 |

---

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

---

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date    July 31, 2012             Signature    /s/ Erik L Lohmeier
                                                     Erik L Lohmeier
                                                     Debtor

Date    July 31, 2012             Signature    /s/ Elizabeth Wahlert Lohmeier
                                                     Elizabeth Wahlert Lohmeier
                                                     Joint Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| In re | Erik L Lohmeier |
|-------|-----------------|
|       | Elizabeth Wahlert Lohmeier |
|       | Debtor(s) |

Case Number: _____
(If known)

According to the information required to be entered on this statement
(check one box as directed in Part I, III, or VI of this statement):

☐ **The presumption arises.**

■ **The presumption does not arise.**

☐ **The presumption is temporarily inapplicable.**

# CHAPTER 7 STATEMENT OF CURRENT MONTHLY INCOME
# AND MEANS-TEST CALCULATION

In addition to Schedules I and J, this statement must be completed by every individual chapter 7 debtor. If none of the exclusions in Part I applies, joint debtors may complete one statement only. If any of the exclusions in Part I applies, joint debtors should complete separate statements if they believe this is required by § 707(b)(2)(C).

## Part I. MILITARY AND NON-CONSUMER DEBTORS

| 1A | **Disabled Veterans.** If you are a disabled veteran described in the Declaration in this Part IA, (1) check the box at the beginning of the Declaration, (2) check the box for "The presumption does not arise" at the top of this statement, and (3) complete the verification in Part VIII. Do not complete any of the remaining parts of this statement. <br><br> ☐ **Declaration of Disabled Veteran.** By checking this box, I declare under penalty of perjury that I am a disabled veteran (as defined in 38 U.S.C. § 3741(1)) whose indebtedness occurred primarily during a period in which I was on active duty (as defined in 10 U.S.C. § 101(d)(1)) or while I was performing a homeland defense activity (as defined in 32 U.S.C. §901(1)). |
|----|---|
| 1B | **Non-consumer Debtors.** If your debts are not primarily consumer debts, check the box below and complete the verification in Part VIII. Do not complete any of the remaining parts of this statement. <br><br> ■ **Declaration of non-consumer debts.** By checking this box, I declare that my debts are not primarily consumer debts. |
| 1C | **Reservists and National Guard Members; active duty or homeland defense activity.** Members of a reserve component of the Armed Forces and members of the National Guard who were called to active duty (as defined in 10 U.S.C. § 101(d)(1)) after September 11, 2001, for a period of at least 90 days, or who have performed homeland defense activity (as defined in 32 U.S.C. § 901(1)) for a period of at least 90 days, are excluded from all forms of means testing during the time of active duty or homeland defense activity and for 540 days thereafter (the "exclusion period"). If you qualify for this temporary exclusion, (1) check the appropriate boxes and complete any required information in the Declaration of Reservists and National Guard Members below, (2) check the box for "The presumption is temporarily inapplicable" at the top of this statement, and (3) complete the verification in Part VIII. **During your exclusion period you are not required to complete the balance of this form, but you must complete the form no later than 14 days after the date on which your exclusion period ends, unless the time for filing a motion raising the means test presumption expires in your case before your exclusion period ends**. <br><br> ☐ **Declaration of Reservists and National Guard Members.** By checking this box and making the appropriate entries below, I declare that I am eligible for a temporary exclusion from means testing because, as a member of a reserve component of the Armed Forces or the National Guard <br><br>          a. ☐ I was called to active duty after September 11, 2001, for a period of at least 90 days and <br>              ☐ I remain on active duty /or/ <br>              ☐ I was released from active duty on _____, which is less than 540 days before this bankruptcy case was filed; <br><br>          OR <br><br>          b. ☐ I am performing homeland defense activity for a period of at least 90 days /or/ <br>              ☐ I performed homeland defense activity for a period of at least 90 days, terminating on _____, which is less than 540 days before this bankruptcy case was filed. |

| | |
|---|---|
| | **Part II. CALCULATION OF MONTHLY INCOME FOR § 707(b)(7) EXCLUSION** |

| | |
|---|---|
| 2 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 3-11.**<br>b. ☐ Married, not filing jointly, with declaration of separate households. By checking this box, debtor declares under penalty of perjury: "My spouse and I are legally separated under applicable non-bankruptcy law or my spouse and I are living apart other than for the purpose of evading the requirements of § 707(b)(2)(A) of the Bankruptcy Code." **Complete only column A ("Debtor's Income") for Lines 3-11.**<br>c. ☐ Married, not filing jointly, without the declaration of separate households set out in Line 2.b above. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.**<br>d. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.** |

| | | Column A<br>Debtor's Income | Column B<br>Spouse's Income |
|---|---|---|---|
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | | |
| 3 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $ | $ |

| | | | | |
|---|---|---|---|---|
| 4 | **Income from the operation of a business, profession or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. If you operate more than one business, profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. **Do not include any part of the business expenses entered on Line b as a deduction in Part V.** | | | |

| | | Debtor | Spouse |
|---|---|---|---|
| a. | Gross receipts | $ | $ |
| b. | Ordinary and necessary business expenses | $ | $ |
| c. | Business income | Subtract Line b from Line a | |

Column A: $   Column B: $

| | |
|---|---|
| 5 | **Rents and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 5. Do not enter a number less than zero. **Do not include any part of the operating expenses entered on Line b as a deduction in Part V.** |

| | | Debtor | Spouse |
|---|---|---|---|
| a. | Gross receipts | $ | $ |
| b. | Ordinary and necessary operating expenses | $ | $ |
| c. | Rent and other real property income | Subtract Line b from Line a | |

Column A: $   Column B: $

| | | Column A | Column B |
|---|---|---|---|
| 6 | **Interest, dividends, and royalties.** | $ | $ |
| 7 | **Pension and retirement income.** | $ | $ |
| 8 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by your spouse if Column B is completed. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | $ | $ |

| | | Column A | Column B |
|---|---|---|---|
| 9 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 9. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br><br>Unemployment compensation claimed to be a benefit under the Social Security Act    Debtor $ _____   Spouse $ _____ | $ | $ |

| | | | |
|---|---|---|---|
| 10 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance.** Do not include any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. | | |

| | | Debtor | Spouse |
|---|---|---|---|
| a. | | $ | $ |
| b. | | $ | $ |
| Total and enter on Line 10 | | | |

Column A: $   Column B: $

| | | Column A | Column B |
|---|---|---|---|
| 11 | **Subtotal of Current Monthly Income for § 707(b)(7).** Add Lines 3 thru 10 in Column A, and, if Column B is completed, add Lines 3 through 10 in Column B. Enter the total(s). | $ | $ |

| 12 | **Total Current Monthly Income for § 707(b)(7).** If Column B has been completed, add Line 11, Column A to Line 11, Column B, and enter the total.  If Column B has not been completed, enter the amount from Line 11, Column A. | $ |

## Part III. APPLICATION OF § 707(b)(7) EXCLUSION

| 13 | **Annualized Current Monthly Income for § 707(b)(7).**  Multiply the amount from Line 12 by the number 12 and enter the result. | $ |
| 14 | **Applicable median family income.** Enter the median family income for the applicable state and household size. (This information is available by family size at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) <br> a. Enter debtor's state of residence: _____  b. Enter debtor's household size: _____ | $ |
| 15 | **Application of Section 707(b)(7).** Check the applicable box and proceed as directed. <br> ☐ **The amount on Line 13 is less than or equal to the amount on Line 14.**  Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete Part VIII; do not complete Parts IV, V, VI or VII. <br> ☐ **The amount on Line 13 is more than the amount on Line 14.**  Complete the remaining parts of this statement. |

**Complete Parts IV, V, VI, and VII of this statement only if required.  (See Line 15.)**

## Part IV. CALCULATION OF CURRENT MONTHLY INCOME FOR § 707(b)(2)

| 16 | **Enter the amount from Line 12.** | | $ |
|----|----|----|----|
| 17 | **Marital adjustment.** If you checked the box at Line 2.c, enter on Line 17 the total of any income listed in Line 11, Column B that was NOT paid on a regular basis for the household expenses of the debtor or the debtor's dependents. Specify in the lines below the basis for excluding the Column B income (such as payment of the spouse's tax liability or the spouse's support of persons other than the debtor or the debtor's dependents) and the amount of income devoted to each purpose. If necessary, list additional adjustments on a separate page. If you did not check box at Line 2.c, enter zero. | | |
| | a. | $ | |
| | b. | $ | |
| | c. | $ | |
| | d. | $ | |
| | Total and enter on Line 17 | | $ |
| 18 | **Current monthly income for § 707(b)(2).**  Subtract Line 17 from Line 16 and enter the result. | | $ |

## Part V. CALCULATION OF DEDUCTIONS FROM INCOME

### Subpart A: Deductions under Standards of the Internal Revenue Service (IRS)

| 19A | **National Standards: food, clothing and other items.**  Enter in Line 19A the "Total" amount from IRS National Standards for Food, Clothing and Other Items for the applicable number of persons. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.)  The applicable number of persons is the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | | $ |
|----|----|----|----|
| 19B | **National Standards: health care.** Enter in Line a1 below the amount from IRS National Standards for Out-of-Pocket Health Care for persons under 65 years of age, and in Line a2 the IRS National Standards for Out-of-Pocket Health Care for persons 65 years of age or older. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) Enter in Line b1 the applicable number of persons who are  under 65 years of age, and enter in Line b2 the applicable number of persons who are 65 years of age or older. (The applicable number of persons in each age category is the number in that category that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support.) Multiply Line a1 by Line b1 to obtain a total amount for persons under 65, and enter the result in Line c1. Multiply Line a2 by Line b2 to obtain a total amount for persons 65 and older, and enter the result in Line c2. Add Lines c1 and c2 to obtain a total health care amount, and enter the result in Line 19B. | | |

| Persons under 65 years of age | | Persons 65 years of age or older | |
|----|----|----|----|
| a1. | Allowance per person | a2. | Allowance per person |
| b1. | Number of persons | b2. | Number of persons |
| c1. | Subtotal | c2. | Subtotal |

| 20A | **Local Standards: housing and utilities; non-mortgage expenses.** Enter the amount of the IRS Housing and Utilities Standards; non-mortgage expenses for the applicable county and family size.  (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court). The applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |

| 20B | **Local Standards: housing and utilities; mortgage/rent expense.** Enter, in Line a below, the amount of the IRS Housing and Utilities Standards; mortgage/rent expense for your county and family size (this information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court) (the applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support); enter on Line b the total of the Average Monthly Payments for any debts secured by your home, as stated in Line 42; subtract Line b from Line a and enter the result in Line 20B. **Do not enter an amount less than zero.** | |
|---|---|---|

| a. | IRS Housing and Utilities Standards; mortgage/rental expense | $ |
|---|---|---|
| b. | Average Monthly Payment for any debts secured by your home, if any, as stated in Line 42 | $ |
| c. | Net mortgage/rental expense | Subtract Line b from Line a. | $ |

| 21 | **Local Standards: housing and utilities; adjustment.** If you contend that the process set out in Lines 20A and 20B does not accurately compute the allowance to which you are entitled under the IRS Housing and Utilities Standards, enter any additional amount to which you contend you are entitled, and state the basis for your contention in the space below: | $ |
|---|---|---|

| 22A | **Local Standards: transportation; vehicle operation/public transportation expense.**<br>You are entitled to an expense allowance in this category regardless of whether you pay the expenses of operating a vehicle and regardless of whether you use public transportation.<br>Check the number of vehicles for which you pay the operating expenses or for which the operating expenses are included as a contribution to your household expenses in Line 8.<br>☐ 0  ☐ 1  ☐ 2 or more.<br>If you checked 0, enter on Line 22A the "Public Transportation" amount from IRS Local Standards: Transportation. If you checked 1 or 2 or more, enter on Line 22A the "Operating Costs" amount from IRS Local Standards: Transportation for the applicable number of vehicles in the applicable Metropolitan Statistical Area or Census Region. (These amounts are available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |
|---|---|---|

| 22B | **Local Standards: transportation; additional public transportation expense.** If you pay the operating expenses for a vehicle and also use public transportation, and you contend that you are entitled to an additional deduction for you public transportation expenses, enter on Line 22B the "Public Transportation" amount from IRS Local Standards: Transportation. (This amount is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |
|---|---|---|

| 23 | **Local Standards: transportation ownership/lease expense; Vehicle 1.** Check the number of vehicles for which you claim an ownership/lease expense. (You may not claim an ownership/lease expense for more than two vehicles.)<br>☐ 1  ☐ 2 or more.<br>Enter, in Line a below,  the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 1, as stated in Line 42; subtract Line b from Line a and enter the result in Line 23. **Do not enter an amount less than zero.** | |
|---|---|---|

| a. | IRS Transportation Standards, Ownership Costs | $ |
|---|---|---|
| b. | Average Monthly Payment for any debts secured by Vehicle 1, as stated in Line 42 | $ |
| c. | Net ownership/lease expense for Vehicle 1 | Subtract Line b from Line a. | $ |

| 24 | **Local Standards: transportation ownership/lease expense; Vehicle 2.**  Complete this Line only if you checked the "2 or more" Box in Line 23.<br>Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 2, as stated in Line 42; subtract Line b from Line a and enter the result in Line 24.  **Do not enter an amount less than zero.** | |
|---|---|---|

| a. | IRS Transportation Standards, Ownership Costs | $ |
|---|---|---|
| b. | Average Monthly Payment for any debts secured by Vehicle 2, as stated in Line 42 | $ |
| c. | Net ownership/lease expense for Vehicle 2 | Subtract Line b from Line a. | $ |

| 25 | **Other Necessary Expenses: taxes.** Enter the total average monthly expense that you actually incur for all federal, state and local taxes, other than real estate and sales taxes, such as income taxes, self employment taxes, social security taxes, and Medicare taxes. **Do not include real estate or sales taxes.** | $ |
|---|---|---|

| 26 | **Other Necessary Expenses: involuntary deductions for employment.** Enter the total average monthly payroll deductions that are required for your employment, such as retirement contributions, union dues, and uniform costs. **Do not include discretionary amounts, such as voluntary 401(k) contributions.** | $ |
|---|---|---|
| 27 | **Other Necessary Expenses: life insurance.** Enter total average monthly premiums that you actually pay for term life insurance for yourself. **Do not include premiums for insurance on your dependents, for whole life or for any other form of insurance.** | $ |
| 28 | **Other Necessary Expenses: court-ordered payments.** Enter the total monthly amount that you are required to pay pursuant to the order of a court or administrative agency, such as spousal or child support payments. **Do not include payments on past due obligations included in Line 44.** | $ |
| 29 | **Other Necessary Expenses: education for employment or for a physically or mentally challenged child.** Enter the total average monthly amount that you actually expend for education that is a condition of employment and for education that is required for a physically or mentally challenged dependent child for whom no public education providing similar services is available. | $ |
| 30 | **Other Necessary Expenses: childcare.** Enter the total average monthly amount that you actually expend on childcare - such as baby-sitting, day care, nursery and preschool. **Do not include other educational payments.** | $ |
| 31 | **Other Necessary Expenses: health care.** Enter the total average monthly amount that you actually expend on health care that is required for the health and welfare of yourself or your dependents, that is not reimbursed by insurance or paid by a health savings account, and that is in excess of the amount entered in Line 19B. **Do not include payments for health insurance or health savings accounts listed in Line 34.** | $ |
| 32 | **Other Necessary Expenses: telecommunication services.** Enter the total average monthly amount that you actually pay for telecommunication services other than your basic home telephone and cell phone service - such as pagers, call waiting, caller id, special long distance, or internet service - to the extent necessary for your health and welfare or that of your dependents. **Do not include any amount previously deducted.** | $ |
| 33 | **Total Expenses Allowed under IRS Standards.** Enter the total of Lines 19 through 32. | $ |

| | **Subpart B: Additional Living Expense Deductions** <br> **Note: Do not include any expenses that you have listed in Lines 19-32** | |
|---|---|---|

| 34 | **Health Insurance, Disability Insurance, and Health Savings Account Expenses.** List the monthly expenses in the categories set out in lines a-c below that are reasonably necessary for yourself, your spouse, or your dependents. <table><tr><td>a.</td><td>Health Insurance</td><td>$</td></tr><tr><td>b.</td><td>Disability Insurance</td><td>$</td></tr><tr><td>c.</td><td>Health Savings Account</td><td>$</td></tr></table> Total and enter on Line 34. <br> **If you do not actually expend this total amount,** state your actual total average monthly expenditures in the space below: <br> $ | $ |
|---|---|---|
| 35 | **Continued contributions to the care of household or family members.** Enter the total average actual monthly expenses that you will continue to pay for the reasonable and necessary care and support of an elderly, chronically ill, or disabled member of your household or member of your immediate family who is unable to pay for such expenses. | $ |
| 36 | **Protection against family violence.** Enter the total average reasonably necessary monthly expenses that you actually incurred to maintain the safety of your family under the Family Violence Prevention and Services Act or other applicable federal law. The nature of these expenses is required to be kept confidential by the court. | $ |
| 37 | **Home energy costs.** Enter the total average monthly amount, in excess of the allowance specified by IRS Local Standards for Housing and Utilities, that you actually expend for home energy costs. **You must provide your case trustee with documentation of your actual expenses, and you must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 38 | **Education expenses for dependent children less than 18.** Enter the total average monthly expenses that you actually incur, not to exceed $147.92* per child, for attendance at a private or public elementary or secondary school by your dependent children less than 18 years of age. **You must provide your case trustee with documentation of your actual expenses, and you must explain why the amount claimed is reasonable and necessary and not already accounted for in the IRS Standards.** | $ |

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| 39 | **Additional food and clothing expense.** Enter the total average monthly amount by which your food and clothing expenses exceed the combined allowances for food and clothing (apparel and services) in the IRS National Standards, not to exceed 5% of those combined allowances. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) **You must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 40 | **Continued charitable contributions.** Enter the amount that you will continue to contribute in the form of cash or financial instruments to a charitable organization as defined in 26 U.S.C. § 170(c)(1)-(2). | $ |
| 41 | **Total Additional Expense Deductions under § 707(b).** Enter the total of Lines 34 through 40 | $ |

### Subpart C: Deductions for Debt Payment

| 42 | **Future payments on secured claims.** For each of your debts that is secured by an interest in property that you own, list the name of the creditor, identify the property securing the debt, and state the Average Monthly Payment, and check whether the payment includes taxes or insurance. The Average Monthly Payment is the total of all amounts scheduled as contractually due to each Secured Creditor in the 60 months following the filing of the bankruptcy case, divided by 60. If necessary, list additional entries on a separate page. Enter the total of the Average Monthly Payments on Line 42. | |
| | | |

| | Name of Creditor | Property Securing the Debt | Average Monthly Payment | Does payment include taxes or insurance? |
|---|---|---|---|---|
| a. | | | $ | ☐yes ☐no |
| | | | Total: Add Lines | $ |

| 43 | **Other payments on secured claims.** If any of debts listed in Line 42 are secured by your primary residence, a motor vehicle, or other property necessary for your support or the support of your dependents, you may include in your deduction 1/60th of any amount (the "cure amount") that you must pay the creditor in addition to the payments listed in Line 42, in order to maintain possession of the property. The cure amount would include any sums in default that must be paid in order to avoid repossession or foreclosure. List and total any such amounts in the following chart. If necessary, list additional entries on a separate page. | |

| | Name of Creditor | Property Securing the Debt | 1/60th of the Cure Amount |
|---|---|---|---|
| a. | | | $ |
| | | | Total: Add Lines | $ |

| 44 | **Payments on prepetition priority claims.** Enter the total amount, divided by 60, of all priority claims, such as priority tax, child support and alimony claims, for which you were liable at the time of your bankruptcy filing. **Do not include current obligations, such as those set out in Line 28.** | $ |

| 45 | **Chapter 13 administrative expenses.** If you are eligible to file a case under Chapter 13, complete the following chart, multiply the amount in line a by the amount in line b, and enter the resulting administrative expense. | |

| | | | |
|---|---|---|
| a. | Projected average monthly Chapter 13 plan payment. | $ |
| b. | Current multiplier for your district as determined under schedules issued by the Executive Office for United States Trustees. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | x |
| c. | Average monthly administrative expense of Chapter 13 case | Total: Multiply Lines a and b | $ |

| 46 | **Total Deductions for Debt Payment.** Enter the total of Lines 42 through 45. | $ |

### Subpart D: Total Deductions from Income

| 47 | **Total of all deductions allowed under § 707(b)(2).** Enter the total of Lines 33, 41, and 46. | $ |

### Part VI. DETERMINATION OF § 707(b)(2) PRESUMPTION

| 48 | **Enter the amount from Line 18 (Current monthly income for § 707(b)(2))** | $ |
| 49 | **Enter the amount from Line 47 (Total of all deductions allowed under § 707(b)(2))** | $ |
| 50 | **Monthly disposable income under § 707(b)(2).** Subtract Line 49 from Line 48 and enter the result. | $ |
| 51 | **60-month disposable income under § 707(b)(2).** Multiply the amount in Line 50 by the number 60 and enter the result. | $ |

| 52 | **Initial presumption determination.** Check the applicable box and proceed as directed.<br><br>☐ **The amount on Line 51 is less than $7,025**\*. Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII. Do not complete the remainder of Part VI.<br><br>☐ **The amount set forth on Line 51 is more than $11,725*** Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII. You may also complete Part VII. Do not complete the remainder of Part VI.<br><br>☐ **The amount on Line 51 is at least $7,025\*, but not more than $11,725\*.** Complete the remainder of Part VI (Lines 53 through 55). |  |
|----|----|----|
| 53 | **Enter the amount of your total non-priority unsecured debt** | $ |
| 54 | **Threshold debt payment amount.** Multiply the amount in Line 53 by the number 0.25 and enter the result. | $ |
| 55 | **Secondary presumption determination.** Check the applicable box and proceed as directed.<br><br>☐ **The amount on Line 51 is less than the amount on Line 54.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII.<br><br>☐ **The amount on Line 51 is equal to or greater than the amount on Line 54.** Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII. You may also complete Part VII. |  |

## Part VII. ADDITIONAL EXPENSE CLAIMS

| 56 | **Other Expenses.** List and describe any monthly expenses, not otherwise stated in this form, that are required for the health and welfare of you and your family and that you contend should be an additional deduction from your current monthly income under § 707(b)(2)(A)(ii)(I). If necessary, list additional sources on a separate page. All figures should reflect your average monthly expense for each item. Total the expenses. |
|----|----|

| | Expense Description | Monthly Amount |
|----|----|----|
| a. | | $ |
| b. | | $ |
| c. | | $ |
| d. | | $ |
| | Total: Add Lines a, b, c, and d | $ |

## Part VIII. VERIFICATION

| 57 | I declare under penalty of perjury that the information provided in this statement is true and correct. *(If this is a joint case, both debtors must sign.)* |
|----|----|

Date: _July 31, 2012_  Signature: _/s/ Erik L Lohmeier_
Erik L Lohmeier
*(Debtor)*

Date: _July 31, 2012_  Signature: _/s/ Elizabeth Wahlert Lohmeier_
Elizabeth Wahlert Lohmeier
*(Joint Debtor, if any)*

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.